# EXHIBIT 62

**Anne Bryant v. Sunbow Productions, Inc.**
**Index No. 2821/02**

## List of Sunbow of Work-for-Hire Agreements
## Lyricists/Composers

| | | | |
|---|---|---|---|
| **Charmkins** | | | |
| 1. | January 12, 1983 | Barry Harmon | Lyricist |
| **Glo Friends Save Christmas** | | | |
| 2. | June 1, 1985 | Tommy Goodman | Lyricist |
| 3. | July 1, 1985 | Tommy Goodman | Composer |
| **G.I. Joe Movie** | | | |
| 4. | March 14, 1986 | Barry Harman | Lyricist |
| **Transformers Movie** | | | |
| 5. | March 14, 1986 | Barry Harman | Lyricist |
| **My Little Pony Movie** | | | |
| 6. | Nov. 27, 198(?)/June '85? | Barry Harman | Lyricist |
| 7. | October 22, 1988 | Barry Harman | Lyricist |
| 8. | July 1, 1985 | Tommy Goodman | Composer |
| **My Little Pony TV Special** | | | |
| 9. | November 21, 1983 | Barry Harman | Lyricist |
| 10. | December 5, 1986 | Tommy Goodman | Composer |
| 11. | December 6, 1986 | Tommy Goodman | Composer |
| **My Little Pony II TV Special** | | | |
| 12. | October 14, 1984 | Barry Harman | Lyricist |
| **Pony and Friends TV Series** | | | |
| 13. | November 7, 1985 | Barry Harman | Lyricist |
| **My Little Pony II** | | | |
| 14. | Undated | Tommy Goodman | Composer |

# EXHIBIT 63

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF ROCKLAND

ANNE BRYANT,                            :
                        Plaintiff,      :
                                        :
        v.                              :
                                        :
BROADCAST MUSIC, INC.                   :
(a/k/a/"BMI"), FORD KINDER,             :
KINDER & CO., LTD.,                     :    Index No. 5192/00
VADIVOX, INC., JULES M. "JOE"           :    Hon. Andrew P. O'Rourke
BACAL; GRIFFIN BACAL, INC.,             :
STARWILD MUSIC BMI, WILDSTAR            :
MUSIC ASCAP, SUNBOW                     :
PRODUCTIONS, INC.,                      :
                                        :
                        Defendants.     :
ANNE BRYANT,                            :
                        Plaintiff,      :
                                        :    Index No. 2821/02
        v.                              :    Andrew P. O'Rourke
                                        :
SUNBOW PRODUCTIONS, INC.,               :
                                        :
                        Defendant.      :

---

## AFFIDAVIT OF PLAINTIFF ANNE BRYANT CONCERNING FRAMED ISSUE HEARING AND IN RESPONSE TO SUNBOW'S COUNSEL'S LETTERS OF 8/19/04 AND 9/23/04

---

STATE OF NEW YORK    )
                     ) ss:
COUNTY OF ROCKLAND   )

        ANNE BRYANT, being duly sworn, deposes and says:

### MS PHARES' RED HERRINGS

        1.    I submit this Affidavit in response to the letters from

Sunbow Production Inc.'s ["SUNBOW"] counsel, Gloria Phares, Esq.

dated August 19, 2004 and September 23, 2004 and in connection

with the Framed Issue Hearing which the Court has scheduled for October 29, 2004. As I understand where we are, the parties were in the middle of the liability phase of the trial when the recent issues came up regarding the validity of certain agreements.

2.    Sunbow's attorney, Ms. Phares apparently believes her mean-spirited letters should accomplish what Sunbow and its co-defendant Bacal's numerous motions failed to do [I thought the Court said no more motions] and somehow end this case in mid-trial.

### RED HERRING 1-WORK FOR HIRE

3.    Ms Phares apparently rejects the Court's prior decisions and especially the clear statements in the Court's Decision of May 26, 2004 [which I cover later] and the pleadings and my deposition testimony and she ignores the express terms of the very agreements she has put before the Court which confirm my claims that I retained writer royalties even **if the work was done on a work for hire basis**. This "work for hire" issue is the first of several red herrings Sunbow has belatedly thrown at the Court. As I understand it, in order for a copyright of my music to be registered and exploited by someone other than me, the "work for hire" language must be in a written agreement. This is not in contention- I have always said that I gave the copyrights of my music to either Sunbow or GBI but consistent with my practice and

-2-

industry practice, kept my writer's royalties, a major source of
my income [See e.g. Exhibit A. my trial testimony of July 7, 2004,
pages 47 and 48]. What I have always said remains true.

## RED HERRING 2-MY TESTIMONY ABOUT AGREEMENTS

4.   The second red herring is the idea that I have
relied solely upon an oral agreement as evidence of my working
relationship with Bacal - this is likewise not true.  Our
arrangement included both oral and written understandings and I
testified that Ford Kinder told me there were written agreements.
Why would I not defend the attempts to dismiss this case based on
the lack of a writing when the very Jem Agreement now before the
court confirms my writer royalties?  Contrary to Ms. Phares'
attempts to paint me as untruthful, I did not deny written
agreements existed [Exhibit B, pages 75-76]. While it is true that
I once said in an affidavit that there were no written agreements,
my point there was there were none which would have signed away my
writer's royalties which I guard zealously. Nothing produced by
Ms. Phares shows the contrary.

## PUBLISHING INCOME-MY WRITER'S SHARE

5.   I wrote for Joe Bacal, Creative Director and co-owner
and principal of Sunbow and GBI. The Court has already noted the
fiduciary issues regarding my relationship with Bacal and stated
clearly that its analysis as to Bacal applied to his other

-3-

companies, Defendant Star Wild Music and Wild Star Music ASCAP
(Opinion, page 17 and 18).   The same is true of Sunbow.   There is
no dispute that at the relevant times Sunbow owned both of these
publishing entities while Bacal, and Griffin, his partner, owned
Sunbow. Both are shown as producers, along with Jay Bacal, on for
example the Kid Rhino Home Video *Transformer's The Movie* DVD
[Exhibit 9 in evid.] I point out that this theme composed by me
[with additional lyric by others] is now a CBS records sound track
which would certainly generate mechanical royalties.   Although I
settled with Bacal personally, that settlement does not extend to
any other person including Sunbow.

6.   Bacal dealt with me on behalf of both Sunbow and GBI, and
as I have shown, Sunbow has reaped millions with licenses of
products with my music including music written not for Sunbow, but
for GBI.   I clear up any confusion on this with the attached Excel
spread sheet [Exhibit C].   So it is that while the *Transformer's
Theme* was written for GBI for advertising and as a TV commercial
jingle, the *Transformer's Movie Theme*, composed in 1986 , was done
for Sunbow.   Similarly, the *Jem Girls Closing Theme* was originally
written as a TV commercial jingle for GBI but later used as a
Sunbow TV show theme – the closing theme for the JEM show.

### GENESIS OF MUSIC–SWEETHEART DEALS WITH MY COMPOSITIONS

7.   The Court has often mentioned that this case is somewhat

murky. I have prepared the attached Excel document [Exhibit C] which I believe clarifies any murkiness as to the genesis and subsequent uses and exploitation of each composition at issue and I attach it as Exhibit C.   This Excel sheet document:

  a. Identifies each composition;

  b. The company [GBI or Sunbow] for which the composition was written;

  c. Identifies Starwild and/ or Wildstar, the Sunbow – Bacal-Griffin commonly owned and controlled publisher;

  d. The original use of the music; and

  e. Supplemental and later unforeseen uses including uses such as telephone ring tones [for which performance royalties should accrue]; CD's; and DVD's 1 [technologies not even in existence in the mid-80's].

### THE CURRENT STATUS OF WRITTEN AGREEMENTS AND THIS HEARING

  8. What then is my position on the documents before the Court and how necessary is this hearing?  My position is as I indicated in my prior Affidavit as modified by my counsel's letter of September 20, 2004.  In sum:

---

1 . CD's obviously play music and generate mechanical royalties. But DVD's of course likewise can be played as music only and in fact the Jem Boxed DVD set, [Exhibit 15 in evid.] has a specific "Play Songs" feature as do many. This makes it equivalent to a record. See Passman treatise I previously mentioned at p. 87 "What's A Record?" where he says that "..in virtually every record agreement made since the 1960's, the contractual definition of record says a record both an audio-only and an audiovisual device…". If it can be played as music, it's a record and I should get the usual mechanical royalties.

-**Jem Agreement dated "June 1, *1985*"** [Sunbow 870-0882]. This relates to the 154 feature songs and **not the Jem theme** which was written before June of 1985, and this document is apparently later backdated since as late as 1987, according to Mr. Harris's correspondence, it was unsigned.2  It is also not correct as to the financial provisions. **To the extent the Agreement provides, as I believe it does, for future royalties for other uses, and for "mechanical" royalties, [see parag. 6 (a) (i) and (vi)- see below] I believe in substance it is correct but I submit this includes all the media in which my music is used: CD's, DVD's, VHS' and other uses.** As to synchronization fees, if the agreement is binding even in light of the other issues mentioned above, and relative to the feature songs only since the agreement does not relate to the themes, I leave this to the Court to decide following all the evidence to be put in the case and the expert testimony as to what this provision means. As stated in my counsel's letter, I am not contesting the signatures on the Jem Schedule A or the Jem inducement letter [Sunbow 880-882].  I will say however that Ford Kinder could not bind me since we did not operate as partners but as a corporation.

9.   At page 5 of the Jem Agreement [Sunbow 0874] it is provided that

"(a) With respect to Company's exercise of music publishing rights in the Music (as defined above) (but excluding use in connection with Premium Cassettes as defined in Paragraph 2(a) for which Contractor shall not receive any further compensation), uses of the Music combined with lyrics (but, if the Music with lyrics or any form thereof is the composition of Writer and other composers and/or lyricists,

---

2. Harris May 30, 1986 letter to Dobishinski [Defendant's Trial Exhibit I] apparently enclosing agreements tells him "We suggest that the following dates be inserted in the agreements: Jem –June 1, 1985" and this is the date inserted by hand over an obvious 1986 typewritten date (see Sunbow 870).

then the royalties hereunder shall be shared equally by all such lyricists and/or composers):

(i) sums equal to fifty (50%) percent of the net proceeds (as defined below) received by Company from third parties for licenses for the manufacture or commercial phonograph records and/or licenses of theatrical motion picture synchronization rights (as defined below);

****

(vi) with respect to other uses of the Music hereunder, sums equal to the amount resulting form dividing fifty (50%) percent of the net proceeds received by Company from third parties therefor by the total number of copyrighted musical compositions and/or literary materials contained or included in such uses.

10.    The JEM Agreement is consistent with the expert testimony I will offer from David Berman, former president of Capitol Records [who says among other things that in the industry it is considered improper to even try and obtain the writer's share of publishing royalties] and also consistent with the Passman and Krasilovsky/Shemel treatises I have previously submitted [and which the Court mentioned in its May 2004 Opinion]. Even more tellingly, my position, the experts' position, and the Jem provisions are also consistent with the statements by Sunbow's own expert, Helene Blue who has

furnished an Affidavit to the Court confirming that writers retain their royalties.3  As I mention hereafter, even Ms. Phares has admitted at least that royalties may be due on DVD's to Ford Kinder [and by implication me].

11.    **My Little Pony & Friends [Sunbow 883-892].**    Kinder & Bryant wrote the **theme** for My Little Pony AND FRIENDS for SUNBOW [see my Excel sheet] but did not write the songs for the Sunbow TV production. **This Agreement is not relevant and the Court should not have to deal with it or the documents related to it.**  As to any uses of our theme, we would be entitled to the performance, mechanical royalties and synch fees as indicated.

12.    **Transformer's Agreements [Sunbow 896-902].**  Contrary To Sunbow's statement, I did in fact comment on these documents in my prior affidavit.  The Transformer's Main Theme was composed in  **1983**  [see Sunbow 902 the musical notation sheet] not  **1984** the purported date on this document.  No original or GBI countersigned copy h as been submitted and page 2 gives rights to Spence Michlin who was

---

3  The Court even noted on its May 2004 Opinion that Sunbow agrees it is obliged to pay me a "..royalty of 50% of the net profits from licenses to third parties of mechanical or synchronization rights" (Opinion, page 22).

not part of Kinder Bryant [he was, in fact our competitor].
This could not then be a complete integrated document.
Since Sunbow agrees I am entitled to mechanical royalties
and synch fees, and nothing in this document precludes that
interpretation, it is not clear to me why it Sunbow is
making an issue of this.  No one denies I wrote this music
or that it is being used.  As I mention hereafter, even Ms.
Phares has admitted at least that ro yalties may be due on
DVD's to Ford Kinder [and by implication me].

## SUNBOW'S COUNSEL'S ADMISSION IN HER TELECONFERENCE WITH FORD

13.  a.    Several months ago Ms. Phares had a telephone
conversation with Ford Kinder and in that conversation, as
told to me by Ford, a discussion of the Jem DVD's was had.
Ford mentioned to Ms Phares that the Jem DVD's had a "Play
Songs" feature and according to him was told by Ms Phares that
"You may be due some money then." This applies to me as well
and Ms Phares knows it. This means that she views, and we
agree, the DVDs as the same as records and as such those DVD's
generate mechanical royalties.  Remember that each DVD has
many songs on it.

          b.    DVD release number one, a package of 4 DVD's,
features 78 songs plus the use of both the JEM MAIN THEME and
the JEM GIRLS THEME, the opening and closing themes in that

DVD release.  The track-only [-non-vocal] versions of the
songs [my orchestrations] are used consistently throughout the
show, and them JEM MAIN THEME is the connecting theme for the
menu options of the DVD, as well as the thematic material
throughout each show for the underscore.

**SUNBOW'S USE OF GBI MUSIC IS "IN THE CASE"**

14.  Sunbow's lawyer has told the Court that GBI is not
in the case. But Sunbow is responsible for using music in its
videos and CD's and movies which **it obviously got from Bacal
and GBI**. I have already proven with Exhibits in Evidence that
Sunbow marketed and made millions from the sales of videos,
cd's and licenses, and movie synchronization fees on the
compositions listed in my Excel sheet. The GBI music used was
composed *for advertising* of toys, and not any other use. Ms
Phares provides no evidence as to how it is that Sunbow was
able to use my music in those toy products and it is obvious,
as I have pointed out in the past, that Joe Bacal, as GBI and
as Sunbow, merely went to his musical piggy bank and used my
music whenever it suited him, as Executive Producer, or with
his son as Executive Producer, of Sunbow's videos and CD's.
Bacal and Sunbow were able to give away publishing rights as
part of its licensing package and because it owned and
controlled Starwild and Wildstar.  I am not misled by this ploy
and I hope the Court is not either. Bacal's settlement does not

-10-

erase the record of his actions for Sunbow and GBI both of which benefited immensely from use of my music.  I attached as Exhibit D a partial list of foreign licenses by Sunbow's Bates numbers.  I also attach a list and summary [Exhibit E] of the contract amounts agreed to and received by Sunbow over period 6/93 - 2002 based on documents produced by Bacal.

## COURT'S RULINGS

15.    I would like to remind Sunbow's counsel of what your Honor has already ruled is law of this case:

a. That my Complaint herein includes claims for past and future royalties from the sale or distribution of CD's, videos, movies, tapes, or any products which utilized music from my source (Ruling, page 16).

b.  The Court's determination with respect to whether Bacal had a fiduciary relation is already law of the case (Ruling, page 15).

c.  That a triable issue of fact was presented to the nature of my relationship with Bacal and whether there was a fiduciary duty by Bacal (Footnote in Ruling, page 15).

d.  That Bacal had not denied indirectly receiving royalty payments and licensing fees from Sunbow or through its various companies **or that said companies [including Sunbow] have received such benefits**

-11-

(Ruling, page 16). 4

e. That I produced evidence that substantial mechanical royalties and license fees have been received by Bacal's various companies, named defendants herein [which would include Sunbow] (Opinion, page 16 and 17)[and see Exhibit E and F].

f.    That the analysis regarding Bacal's relationship applies to Defendant's other companies, Defendant Star Wild Music and Wild Star Music ASCAP(Opinion, page 17 and 18).   Sunbow owned both of these entities and it would apply to it as well.

g.    That regardless of the issue of a writing or lack thereof, I would not be precluded from recovering on a quantum meruit theory (Opinion, page 20).

h.    That Defendants concede all of the elements of the quantum meruit claim have been established save value (Opinion, page 20).

i.    That I have offered evidence of wrongfully held performance royalties.

j.    That the experts on all sides indicate that a songwriter's customary share of the publisher's net collection is 50% which includes mechanical and synchronization income (Opinion, page 21).

---

4. Sunbow made numerous domestic and foreign licensing deals which gave licensees the right to use the music and

16.   I am prepared to offer substantial evidence that the licenses in the chain begun by Bacal and Sunbow are now selling various products, DVD's, CD's, videos, and ringtones, which use my music and for which royalties are due.


Dated: October 27, 2004                              _____
                                                     ANNE BRYANT

visual images.

Exhibit A



# EXHIBIT A̶1̶2̶

**[ANNE BRYANT – CROSS/PHARES, RE: reserving my writer's royalties]**

```
11              THE COURT:  Well, Miss Bryant, just to sort

12          of -- hold on.  Just to cut through this, are you

13          claiming you ever had a copyright in the music

14          that's before this Court?

15              THE WITNESS:  I automatically when I create

16          something have a copyright unless I give it to

17          someone else.

18              THE COURT:  Okay.  Was there any -- was

19          there ever a case here where you say you didn't

20          give that copyright to Sunbow?

21              THE WITNESS:  No.  No problem.  They need

22          it.

23   BY MS. PHARES:

24          Q.   I would like to read to you your statement

25   from Page 12 of another one of your affidavits from
     April.
```

- CERTIFIED TRANSCRIPT -

47

```
 1              ANNE BRYANT - CROSS/PHARES

 2   This is the affidavit in response to the affidavits of

 3   Thomas Griffin and Jules M. Bacal.

 4          A.   This is the same group, same time period?

 5          Q.   The same time period.

 6          A.   Okay.
```

        7          Q.    In April this one particularly, this

        8    affidavit was also signed on this was the day before

        9    April 29th.

        10              You said: "The Copyright Act and the very

        11    agreement that Sunbow is throwing before the Court at
this

        12    late date reveal that a relinquishment of the copyright

        13    requires a written agreement and no such written
agreement

        14    has been produced by the Defendants."

        15              Correct?

        16          A.    Yes.

        17          Q.    And then you went on to say:  "Rather than

        18    march down to the U.S. Federal Court in Foley Square, I

        19    will simply state that the issue of the copyright was
that

        20    I gave G.B.I. and/or Sunbow the musical properties that I

        21    created but reserved and never transferred my writer's

        22    royalties."

        23          A.    That's correct.

        24          Q.    But you didn't do that in writing; is that

        25    correct?

                         - CERTIFIED TRANSCRIPT -
48

        1              ANNE BRYANT - CROSS/PHARES

        2          A.    I never executed anything where I gave away

    3    my writer's rights.

        4          Q.    So --

        5          A.    My writer's royalties share rights.

6          Q.    I'm just reading -- I'm going to go back

7     over what you just said you wrote was:  "The Copyright
Act

8     and the very agreements that Sunbow was throwing before

9     the Court at this late date reveal that a relinquishment

10    of the copyright requires a written agreement."

11          Is that right?

12          A.    That's what I said.

13          Q.    That's what you said.

14          You've also just said that you didn't sign

15    anything, isn't that correct?

16          MR. MONAGHAN:  No, she didn't.  I object to

17          the form.

18          A.    I didn't say that.

19          THE COURT:  Overruled.

20          A.    I said I never signed anything that gave

21    away my writer's rights.  That's how I make a living.

22          Q.    Did you sign anything that gave away the

23    copyrights?

24          A.    I don't remember.  But I didn't give away
my

25    writer's rights.  I've never done that in my career.

                    - CERTIFIED TRANSCRIPT -



pq. 75-76

# EXHIBIT B1

**7.9.04 TESTIMONY** ANNE BRYANT – CROSS/PHARES **RE: AGREEMENTS WITH GBI and SUNBOW]**

14          Q.     And you have also testified that Kinder &

15     Bryant never had written agreements with Michelin & Co.,

16     G.B.I. or Sunbow, right?

17               MR. MONAGHAN:  Object to the form of the

18          question.  She said they didn't do work for

19          Michelin & Co.

20               THE COURT:  All right.

21               MS. PHARES:  I beg your pardon.  I'll amend

22          that.

23          Q.     **And you've testified, have you not, that**

24     **Kinder & Bryant never had written agreements with G.B.I.**

25     **or Sunbow, right?**

                    -  CERTIFIED TRANSCRIPT -

                              75

1                    ANNE BRYANT – CROSS/PHARES

2          A.     **No, I just don't really remember them.**

3          Q.     Do you think that there were or you don't

4     remember them?

5          A.     **Well, I don't really remember them.  I**

6     **remember the terms.**

7          Q.     All right.  But didn't you also testify

8     generally Kinder & Bryant had written contracts with all

9     the major advertising -- advertising companies that it

```
10    dealt with?

11            A.    I don't remember that.

12                  MS. PHARES:  Page 74, starting Line 14.

13                  MR. PRIMIANO:  March 31st?

14            A.    Give it to me so I understand what you are

15    saying.

16            Q.    Miss Bryant, I'm going to read from your

17    deposition of March 31st, 2003, starting with Line 13 --

18    14, rather.

19                  "As a general matter while you were

20                  associated with Kinder & Bryant, did Kinder and

21                  Bryant use a written contract in their business

22                  dealings with its clients, particularly those
that
23                  you had just named?"

24                  Now I'm going to skip the interruption of

25    Mr. Monaghan.  And your answer was:
```

- CERTIFIED TRANSCRIPT -

76

```
1                     ANNE BRYANT - CROSS/PHARES

2                  "As a general rule there was always some

3                  kind of piece of paper I think that existed.

4                  There may have been exceptions, but some kind of

5                  royalty assignment or payment agreement or

6                  reimbursement that set forth the terms.  They were

7                  often presented -- they often presented it to us.

8                  That more often was the case."

9                  Do you remember that?
```

```
10          A.    Yes.

11          Q.    Okay.  And isn't it true also that Kinder &

12   Bryant also had a written agreements with G.B.I.?

13          A.    I think we had some.  I don't remember,

14   though.
```

**Exhibit C**

Reorder No. 5105
JULIUS BLUMBERG, INC.
N.Y.C. 10013

ANNE BRYANT
MUSIC THEMES / SONGS

STARWIL/D/WILDSTAR
MUSIC PUBLISHERS

RE-SUNBOW PRODUCTIONS

*2-page spread*

(1) MUSIC THEMES **originally written** for GBI as Product Jingles were published by SUNBOW's publishing companies, Starwild & Wildstar.
These themes were then transferred to SUNBOW PRODUCTIONS through Starwild & Wildstar for use as SUNBOW TELEVISION SHOW THEMES.
Those Television shows containing those themes were then licensed to domestic and foreign Distributors.
GBI, SUNBOW, STARWILD & WILDSTAR were sold to SONY & LOONLAND. WARRANTIES WERE GIVEN TO THIRD PARTIES THAT NO ROYALTIES WERE DUE TO COMPOSERS AND LYRICISTS,
AND THAT NO PAYMENTS TO UNION MUSICIANS AND SINGERS WERE DUE (WE HAVE THE UNION CONTRACT NUMBERS FOR AF of M AND SAG CONTRACTS. THESE WERE NOT BUYOUTS)

2) TITLES SHOWN IN GRAY ARE NOT IN THE "4 CORNERS OF THE COMPLAINT."
THIS IS BECAUSE WE DID NOT RECEIVE THE SUNBOW/SONY SALE AGREEMENT UNTIL 10 DAYS BEFORE TRIAL.
(WE SOUGHT THAT AGREEMENT FROM THE DEFENDANTS FOR YEARS).
HAD WE RECEIVED THE AGREEMENT EARLIER, THESE TITLES WOULD ALSO HAVE BEEN LISTED IN THE AMENDED PLEADINGS OF OUR COMPLAINT)

| MUSIC TITLE/ year | Music COMPOSER @ | BMI REGISTRATION % | ORIGINAL USE | SUNBOW PUBLISHER StarWild/Wildstar | SUBSEQUENT USE #1 | SUNBOW PUBLISHER StarWild/Wildstar |
|---|---|---|---|---|---|---|
| TRANSFORMERS THEME /1985 | Anne Bryant @ K&B | Bryant 100% | GBI Product Jingle | StarWild | SUNBOW TV show THEME | StarWild/Wildstar |
| VISIONARIES 1988 | Anne Bryant @ K&B | Ford/Kinder 50/50 | GBI Product Jingle | Starwild | SUNBOW TV show THEME | Starwild |
| JEM GIRLS (closing ) THEME 1987 | Anne Bryant @ K&B | Bryant 100% | GBI Product Jingle | Starwild | SUNBOW TV show THEME | Starwild |
| ROBOTIX 1984 | Ford Kinder @ K&B (?) | Bryant 100% | GBI Product Jingle | Starwild | SUNBOW TV show THEME | Starwild |
| INHUMANOIDS 1986 | Ford Kinder @ K&B | Bryant 100% | GBI Product Jingle | Starwild | SUNBOW TV show THEME | Starwild |
| BIG FOOT /MUSCLE MACHINES 1986 | Ford Kinder @ K&B | Bryant 100% | GBI Product Jingle | Starwild | SUNBOW TV show THEME | Starwild |
| GI JOE THEME 1979 | Ford Kinder @ Illichin & Co. | Illichin/Illichin 50/50 | GBI Product Jingle | Wildstar | SUNBOW TV show THEME | Wildstar |
| MY LITTLE PONY THEME 1979 | Ford Kinder @ Illichin & Co. | Kinder / Illichin 50/50 | GBI Product Jingle | Wildstar | SUNBOW TV show THEME | Wildstar |

ANNE BRYANT
MUSIC THEMES / SONGS

STARWILD/WILDSTAR
MUSIC PUBLISHERS

RE: SUNBOW PRODUCTIONS

| SUBSEQUENT USE #2 | ROYALTIES DUE | OTHER USES / COMMENTS | | PAYMENTS APPLIED/DUE | DUE TO STARDUE | OTHERS / COMMENTS |
|---|---|---|---|---|---|---|
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH MECH / PPR | RINGTONES/VIDEO GAMES/ TF ARMADA & ENERGON  TV SHOW S | | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS (musicians & singers) |
| | | MULTIPLE RECORDINGS / PROMOS / CURRENT WALMART  JINGLE | | | | HOME VIDEO  domestic & foreign |
| | | TIF ARMADA AND TIF ENERGON NEW DVD RELEASES | | | | |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | UNKNOWN | | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | | | HOME VIDEO  domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH MECH | UNKNOWN | (Current  RHINO DVD  release) | YES past due due 9/1/04 | YES past due due 9/1/04 | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | | | HOME VIDEO  domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | UNKNOWN | | YES | YES | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | past due | past due | HOME VIDEO  domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | UNKNOWN | | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | | | HOME VIDEO  domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | UNKNOWN | | YES past due | YES | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | | don't know | HOME VIDEO  domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | UNKNOWN | | don't know | don't know | NEW USE / SUPPLEMENTARY MARKETS |
| | | | | | | HOME VIDEO  domestic & foreign |

RE: ANNE BRYANT v. SUNBOW PRODUCTIONS #5690

7.23.04

ANNE BRYANT
MUSIC THEMES / SONGS

STARWILD/WILDSTAR
MUSIC PUBLISHERS

RE: SUNBOW PRODUCTIONS

**3) MUSIC THEMES AND SONGS below were originally written for SUNBOW PRODUCTIONS.**

The JEM MAIN THEME was and JEM SONGS were subsequently used by GBI to promote and sell products. The JEM THEME was used as a product jingle.
The JEM "Glitter & Gold theme" was also used as a product jingle.
Numerous JEM SONGS were packaged as "Premium Cassette give-aways" with the JEM DOLLS.
The G.I.JOE and TRANSFORMERS MOVIE THEMES were sold as soundtrack albums after the movie releases. Later, these Animated Feature Films were sold in VHS & DVD formats (foreign & Domestic).

| MUSIC TITLE / year | MUSIC COMPOSER @ LION | BMI REGISTRATION % | ORIGINAL USE SUNBOW MOVIE THEME | SUNBOW PUBLISHER | SUBSEQUENT USE #1 SUNBOW PUBLISHER |
|---|---|---|---|---|---|
| TRANSFORMERS MOVIE THEME 1986 | Anne Bryant @ K&B + LION (produced in LA for Movie Score) | Bryant 25%/ Others 62% (WRONG % TO BRYANT) | SUNBOW MOVIE THEME | Starwild/Wildstar | CBS records SOUNTRACK ALBUM — Starwild/Wildstar |
| JEM THEME (MAIN THEME) / 1985 | Anne Bryant @ K&B | Bryant 100% | SUNBOW TV show THEME | Starwild | GBI Product Jingle — Starwild |
| JEM SONGS (154) 1985-1987 | Anne Bryant/Ford Kinder @ K&B (Barry Harman (Lyrics) B&B, Inc.) | Bryant/Harman 50/50 | SUNBOW TV show / Feature Songs | Starwild/Wildstar | GBI Premium Cassette Products — Starwild/Wildstar |
| | | | | | GBI toy advertising — Starwild/Wildstar |
| GI JOE MOVIE THEME 1986 | Ford Kinder (50%), Anne Bryant (25%) | movie registered in USA no domestic royalties received | SUNBOW MOVIE THEME | Widstar/Starwild | SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT — Widstar/Starwild |
| MY LITTLE PONY and friends THEME | Anne Bryant / Ford Kinder @ K&B | BRYANT/KINDER/HARMAN 25/25/50 | SUNBOW TV show THEME | Starwild/Wildstar | SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT — Starwild/Wildstar |
| 1986? (?) | Barry Harman lyrics | | | | SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT — Starwild/Wildstar |
| GREAT SPACE COASTER 1978 | Anne Bryant / Spencer Michlin (Michlin & Co.) | Bryant/Michlin 50/60 | SUNBOW TV show THEME | Starwild/Wildstar | VARIOUS ALBUMS — Starwild/Wildstar |

**4). TITLES SHOWN IN GRAY ARE NOT IN THE "4 CORNERS OF THE COMPLAINT".**
THIS IS BECAUSE WE DID NOT RECEIVE THE SUNBOW/SONY SALE AGREEMENT UNTIL 10 DAYS BEFORE TRIAL.
(WE SOUGHT THAT AGREEMENT FROM THE DEFENDANTS FOR YEARS).
HAD WE RECEIVED THE AGREEMENT EARLIER, THESE TITLES WOULD ALSO HAVE BEEN LISTED IN THE AMENDED PLEADINGS OF OUR COMPLAINT!

RE: ANNE BRYANT v. SUNBOW PRODUCTIONS #3989

7.23.04

ANNE BRYANT
MUSIC THEMES / SONGS

STARWIL/DWILDSTAR
MUSIC PUBLISHERS

RE: SUNBOW PRODUCTIONS

RE: ANNE BRYANT v. SUNBOW PRODUCTIONS #5699

| SUBSEQUENT USE #2 | ROYALTIES DUE | OTHER USES / COMMENTS | PAYMENTS AT of M DUE | DUE TO SAG DUE | OTHERS COMMENTS re: musicians & singles |
|---|---|---|---|---|---|
| SUBSEQUENT USE #2 | SYNCH / MECH | | NO | NO | |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | (Current Rhino DVD release) due 9/1/04 | YES due 9/1/04 | YES due 9/1/04 | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) 1991 - PRESENT | SYNCH / MECH | (Current Rhino DVD release) past due | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |
| UNKNOWN | SYNCH / MECH | UNKNOWN | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |
| UNKNOWN | SYNCH / MECH | UNKNOWN | YES past due | YES past due | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |
| SUNBOW HOME VIDEO LICENSING (foreign & domestic) | SYNCH / MECH | UNKNOWN | YES past due | NO | NEW USE / SUPPLEMENTARY MARKETS HOME VIDEO domestic & foreign |

7.23.04

Exhibit D

Reorder No. 5105
ILLUS BLUMBERG, INC.
NYC  10013
©10% P.C.W.

| Date | Bates No. | Description | Comments |
|---|---|---|---|
| 12/15/02-12/14/09 | 0001-0006 | License Agreement<br>Licensor: TV Loonland AG<br>Licensee: Union Films Group<br>Programs: Transformers | Lic. Fee: **30,000 euros**<br>Sell Through Royalty: **15%**<br>Rental Royalty: **25%**<br>Direct Response & Kiosk Royalty: **10%** |
| 12/15/02-12/14/09 | 0007-0012 | License Agreement<br>Licensor: TV Loonland AG<br>Licensee: Union Films Group<br>Programs: Transformers | Copy |
| 9/1/94 | 0013-0019 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions L.P<br>Distributor: Blitz of Croatia<br>Property: Conan and The Adventurer | Lic. Fee: **???**<br>Royalties: **???** |
| 4/1/89-3/31/94 | 0020-0022 | Video Recording Distribution Agreement<br>Licensor: Hasbro International, Inc.<br>Distributor: Initial S.A. (Paris, France)<br>Property: JEM | Lic. Fee: **$30,000.00**<br>Royalty %: Mass Mkt. Outlets: **20%**<br>Rental Market: **20%** |
| 1/15/96 | 0023-0031 | Video Recording Distribution Agreement<br>Licensor: Sunbow Entertainment<br>Distributor: Carlton Home Entertainment Sweden AB<br>Property: My Little Pony/My Little Pony-The Movie | Lic. Fee: **$28,000.00**<br>Mass Mkt. Outlets & Video Stores: **15%** of Distrib.Gross Retail Sales [if retail price falls lower than $10, then royalty no less than $0.65] |
| 6/15/90 | 0032-0048 | Video Recording Distribution Agreement<br>Licensor: Hasbro International, Inc.<br>Producer: Sunbow Productions, Inc.<br>Distributor: Collage Entertainment AB<br>Property: My Little Pony | Lic. Fee: **$16,000.00**<br>Mass Mkt. Outlets: **10%** of Distrib. Gross Sales<br>VideoStores/Rental Outlets: **20%** of D.G.S. |
| 11/1/90 | 0049-0052 | Television License Agreement<br>Licensor: Hasbro International, Inc.<br>Representative: Sunbow Productions, Inc.<br>Licensee: AB Productions<br>Title of Series: G.I. Joe (DIC-produced) | Lic. Fee: **$72,000.00**<br>No mention of royalties |
| 9/1/90 | 0053-0055 | Television License Agreement<br>Licensor: Hasbro International, Inc.<br>Producer: Sunbow Productions, Inc.<br>Licensee: AB Productions<br>Title of Series: G.I. Joe-The Movie<br>My Little Pony-The Movie<br>Transformers | Lic. Fee: **$69,000.00**<br>No mention of royalties |

| | | | |
|---|---|---|---|
| 9/1/88-8/31/95 | 0056-0058 | Video Recording Distribution Agreement<br>Licensor: Milton Bradley International, Inc.<br>Distributor: Egmont Audio Visual Group<br>Property: G. I. Joe | Lic. Fee: **$40,000.00**<br>Mass Mkt Outlets: **20%**<br>Rental Mkt: **20%** |
| 9/1/88 | 0059-0082 | Video Recording Distribution Agreement<br>Licensor: Milton Bradley International (now<br>known as Hasbro International, Inc.)<br>Producer: Sunbow Productions<br>Distributor: Egmont Audio Visual Group<br>Title: G.I. Joe | Lic. Fee: **$40,000.00**<br>Mass Mkt Outlets: **10%**<br>of Distrib. Gross Sales<br>Video Stores & Rental<br>Outlets: **20%** of D.G.S. |
| 5/21/97 | 0083-0091 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions Inc.<br>Distributor: Filmfactory<br>Property: Transformers<br>Jem | Lic. Fee: **$18,000.00**<br>Mass Mkt. Outlets: **15%**<br>of D.G.S.<br>Video Stores: **15%** of<br>D.G.S. |
| 5/1/94 | 0092-0100 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions Inc.<br>Distributor: Backlund & Co. K.ft.<br>Property: My Little Pony | Lic. Fee: **$3,000.00**<br>Mass Mkt. Outlets: **10%**<br>of D.G.S.<br>Video Sales: **10%** of<br>D.G.S. |
| 2/1/93 | 0101-0109 | Video Recording Distribution Agreement<br>Licensor: Visicom Corporation<br>Distributor: Sunbow Productions Inc.<br>Property: My Little Pony Tales<br>G.I. Joe | Lic. Fee: **$18,000.00**<br>Mass Mkt Outlets: **15%**<br>of D.G.S.<br>Video Stores: **20%** of<br>D.G.S. |
| 8/27/90 | 0110-0121 | Television Representative Agreement<br>Licensor: Hasbro International, Inc.<br>Representative: Juan Jose Pellegrini<br>Producer: Sunbow Productions, Inc.<br>Title: G.I. Joe<br>    Glofriends Save Christmas<br>    Inhumanoids<br>    My Little Pony 'N Friends<br>    Transformers | Forms are blank |
| 9/1/89 | 0122-0140 | Video Recording Distribution Agreement<br>Licensor: Hasbro International, Inc.<br>Producer: Sunbow Productions, Inc.<br>Distributor: Cenicienta Video<br>Titles: Bigfoot, Charmkins, G.I. Joe,<br>Glofriends, Glofriends Save Christmas,<br>Inhumanoids, Moondreamers, My Little Pony,<br>Potato Head Kids, Robotix, Transformers | Lic. Fee: **$73,820.00**<br>Royalties: **10%** of<br>Distrib. Gross Sales |

| | | | |
|---|---|---|---|
| 3/1/91 | 0142-0160 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions, Inc.<br>Distributor: Unicorn TV Distributors LTD.<br>Titles: G.I. Joe, Inhumanoids,<br>My Little Pony 'N Friends, Transformers,<br>Visionaries | Lic. Fee: **$16,000.00**<br>Royalties:    **10%**    of<br>Distrib. Gross Sales |
| 3/15/94 | 0161-0169 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions Inc.<br>Distributor:  Mega Entertainment International<br>Inc.<br>Property: JEM | Lic. Fee: **$1,600.00**<br>Mass Mkt. Outlets: **10%**<br>of D.G.S.<br>Video Stores: **15%** of<br>D.G.S. |
| 9/1/91 | 0170-0187 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions, Inc.<br>Distributor:  Mega Entertainment International,<br>Inc.<br>Titles:    G.I. Joe, My Little Pony, Robotix,<br>Transformers, Visionaries | Lic. Fee: **$14,700.00**<br>Royalties:    **10%**    of<br>Distrib. Gross Sales |
| 3/1/98 | 0188-0196 | Video Recording Distribution Agreement<br>Licensor: Sunbow Entertainment LLC<br>Distributor: Videofilm Express<br>Property: My Little Pony<br>        My Little Pony Movie | Lic. Fee: **$25,000.00**<br>Royalties:    **15%**    of<br>wholesale price for Mass<br>Mkt. Outlets & Video<br>Stores |
| 4/15/91 | 0197-0214 | Video Recording Distribution Agreement<br>Licensor: Hasbro International, Inc.<br>Producer: Sunbow Productions, Inc.<br>Distributor: Blokker B.V.<br>Title: G.I. Joe<br>        My Little Pony | Lic. Fee: **$65,000.00**<br>Royalties:    **10%**    of<br>Distrib. Gross Sales |
| 10/1/93 | 0215-0223 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions, Inc.<br>Distributor: Blokker<br>Property:   My Little Pony Tales, G.I. Joe,<br>Transformers, My Little Pony, Visionaries,<br>Inhumanoids,   Jem,   Big   Foot,   Robotix,<br>Moondreamers, Glofriends, Glofriends Save<br>Christmas, Potato Head Kids, Great Space<br>Coaster | Lic. Fee: **$150,000.00**<br>Mass Mkt. Outlets: **10%**<br>of Distr. Retail Sales<br>"less VAT" |
| 6/1/92 | 0224-0232 | Video Recording Distribution Agreement<br>Licensor: Sunbow Productions Inc.<br>Distributor: Blokker B.V.<br>Property: My Little Pony-The Movie | Lic. Fee: ???<br>Mass Mkt. Outlets: **10%**<br>of Distr. Retail Sales |

| | | | |
|---|---|---|---|
| 10/29/99 | 0367-0379 | Video Licensing Agreement<br>Licensor: Sunbow Entertainment<br>Licensee :Maverick Entertainment<br>Property: **Catalog A: (highlighted)** Great Space Coaster, My Little Pony Original, My Little Pony Tales, My Little Pony Movie, G.I. Joe, Inhumanoids, Inhumanoids-The Movie, Jem, Jem-The Movie, Robotix-The Movie, Transformers, Transformers-The Movie, Visionaries, Visionaries-The Movie, **etc.**<br>**Catalog B:** None highlighted | Lic. Fee: **L 100,00 (?)**<br>Catalog A: **17½%** of the Royalty Computation Price for all Videograms of each Program (or Episode thereof) sold/rented<br>Catalog B: **25%** " |
| 5/1/94 | 0402-0410 | International Video Recording Distribution Agreement<br>Licensor: Sunbow Productions, Inc.<br>Distributor: Backlund & Co.<br>Property: My Little Pony (any six from 1-65) | Lic. Fee: **$3,000.00**<br>Mass Mkt. Outlets: **10%** of Distr. Gross Sales<br>Video Stores: **10%** of Distr. Gross Sales |

| Date | Bates No. | Description | Royalties: |
|------|-----------|-------------|------------|
| 10/4/88 | 0411-0456 | Production License Agreement<br>Licensor: Hasbro, Inc.<br>Producer: Sunbow Productions, Inc.<br>Publishers: Starwild Music, Inc. and<br>     Wildstar Music, Inc.<br>Program: G.I. Joe: A Real American Hero | Lic. Fee:<br>Royalties: |
| 10/27/94 | 0457 | Fax cover sheet to Carole Weitzman from Anthony atCodikow, Carroll & Regis requesting tape of song "Jem: Truly Outrageous." | Lic. Fee:<br>Royalties: |
| 7/20/94 | 0458-059 | Fax letter to Carole Weitzman from Karen A. Pals, Paralegal at Cadikow, Carroll & Regis regarding use of "Jem: Truly Outrageous" for a cassette and CD entitled Cartoons' Greatest Hits. | |
| 11/14/94 | 460-461 | Letter from Robert Harris, Esq. to Carole Weitzman re: contract between BHB Productions, Inc. and Barry Harman, lyricist, providing that they share in music publishing income. | Lic. Fee: $2,500.00<br>Royalties: 50% of net<br>     proceeds |
| 1/12/93 | 462-476 | Agreement between Sunbow Productions and Barry Harman; Schedule A.<br>Program: Charmkins | Lic. Fees:<br>$700.00 for composing<br>$700.00 for arranging<br>$1,500.00 for supervision<br>    of orchestration |
| 7/1/85 | 477-489 | Agreement between Sunbow Productions and Tommy Goodman; Schedule A; Certificate of Ownership.<br>Program: Glo Friends Save Christmas | Royalties: 50% of net<br>    proceeds |
| | | Agreement between Sunbow Productions and BHB Productions, Inc. f/s/o Barry Harman. | |
| | | Lic. Fee: | |

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC 10013
®10% P.C.W.

July 1, 2004
3689
ESM

| Song/Property | Contract Amount | Amount Paid |
|---|---|---|
| GI Joe | $1,807,611.00 | $1,429,368.00 |
| JEM | $551,929.00 | $460,782.00 |
| Transformers Takar | $436,684.00 | $369,963.00 |
| Transformers (All) | $1,586,082.00 | $1,379,862.00 |
| My Little Pony (incl. "Tales" but not incl. "'N Friends") | $2,044,925.00 | $1,980,639.00 |
| My Little Pony 'N Friends | $2,290,143.00 | $2,230,403.00 |
| Visionaries | $110,187.00 | $98,137.00 |
| Inhumanoids | $57,991.00 | $54,683.00 |
| MoonDreamers | $10,734.00 | $10,014.00 |
| Robotix | $21,580.00 | $17,980.00 |
| Bigfoot | $4,654.00 | $4,654.00 |
| Funny Friends | $10,900.00 | $10,900.00 |
| Total | $23,207,420.00 | $8,047,385.00- |



# LEGEND

GI Joe

JEM

Transformers

My Little Pony & Friends
My Little Pony

——————————— Visionaries

——————————— Inhumanoids

• Robotix

• Moondreamers

• BIGFOOT

★ FUNNY FRIENDS

MAR-24-1998  13:39      S    AW EMT.          CONFIDENTIAL

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 100 RM | | TAIWAN | ORIGINAL ANIMATED | Jun-93 | May-98 | $ 6,600 | $ 6,600 | $ |
| 101 RM | | TAIWAN | GI JOE (DIC) 300 S | Jul-93 | Jun-98 | $ 2,700 | $ 2,700 | $ |
| 101 RM | | TAIWAN | GI JOE (DIC) 199 S | Jul-93 | Jun-99 | $ 10,800 | $ 10,800 | $ |
| 107 BBC WORLDWIDE | | UNITED KINGDOM | CONAN THE ADVENTUR | Apr-93 | Oct-99 | $ 312,000 | $ 312,000 | $ |
| 135 PICKWICK VIDEO | | UNITED KINGDOM | CONAN THE ADVENTUR | Oct-93 | Aug-00 | $ 150,000 | $ 100,000 | $ 50,000 |
| 136 RM | | SOUTH KOREA | CONAN THE ADVENTUR | Feb-94 | Oct-99 | $ 130,000 | $ 130,000 | $ |
| 144 BLOKKER B.V. | | EUROPE | MY LITTLE PONY TAL | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ |
| 144 BLOKKER B.V. | | EUROPE | TRANSFORMERS | Oct-93 | Sep-98 | $ 27,122 | $ 27,122 | $ |
| 144 BLOKKER B.V. | | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 9,886 | $ 9,886 | $ |
| 144 BLOKKER B.V. | | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 11,824 | $ 11,824 | $ |
| 144 BLOKKER B.V. | | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 10,517 | $ 10,517 | $ |
| 144 BLOKKER B.V. | | EUROPE | MY LITTLE PONY | Oct-93 | Sep-98 | $ 1,661 | $ 1,661 | $ |
| 144 BLOKKER B.V. | | EUROPE | VISIONARIES | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ |
| 144 BLOKKER B.V. | | EUROPE | IN-HUMANOIDS | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ |
| 144 BLOKKER B.V. | | EUROPE | JEM | Oct-93 | Sep-98 | $ 17,889 | $ 17,989 | $ |
| 144 BLOKKER B.V. | | EUROPE | • BIGFOOT - THE MOVI | Oct-93 | Sep-98 | $ 554 | $ 554 | $ |
| 144 BLOKKER B.V. | | EUROPE | ROBOTIX - THE MOVI | Oct-93 | Sep-98 | $ 830 | $ 830 | $ |
| 144 BLOKKER B.V. | | EUROPE | GI JOE - THE MOVIE | Oct-93 | Sep-98 | $ 830 | $ 830 | $ |
| 144 BLOKKER B.V. | | EUROPE | MOONDREAMERS | Oct-93 | Sep-98 | $ 2,214 | $ 2,214 | $ |
| 144 BLOKKER B.V. | | EUROPE | GLOFRIENDS SAVE CH | Oct-93 | Sep-98 | $ 278 | $ 278 | $ |
| 144 BLOKKER B.V. | | EUROPE | GLOFRIENDS | Oct-93 | Sep-98 | $ 3,321 | $ 3,321 | $ |
| 144 BLOKKER B.V. | | EUROPE | POTATO HEAD KIDS | Oct-93 | Sep-98 | $ 3,321 | $ 3,321 | $ |
| 144 BLOKKER B.V. | | EUROPE | GREAT SPACE COASTE | Oct-93 | Sep-98 | $ 14,391 | $ 14,391 | $ |
| 144 BLOKKER B.V. | | EUROPE | GI JOE (DIC) 300 S | Oct-93 | Sep-98 | $ 4,982 | $ 4,982 | $ |
| 144 BLOKKER B.V. | | EUROPE | GI JOE | Oct-93 | Sep-98 | $ 26,291 | $ 26,291 | $ |
| 144 BLOKKER B.V. | | EUROPE | TRANSFORMERS GENER | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ |
| 156 TAURUS FILMS GM | | GERMANY | CONAN THE ADVENTUR | Apr-94 | Mar-04 | $ 1,430,000 | $ 1,430,000 | $ |
| 166 SCREEN ENTERTAI | | GERMANY | MY LITTLE PONY TAL | Aug-93 | Jul-98 | $ 30,000 | $ 30,000 | $ |
| 173 PRODUCT MAX, IN | | THAILAND | CONAN THE ADVENTUR | Nov-93 | Jan-99 | $ 45,500 | $ 45,500 | $ |
| 181 LISTER STUDIO | | NETHERLANDS | RLA (SUPER SPECIAL | Dec-93 | Nov-99 | $ 10,000 | $ 10,000 | $ |
| 182 ECUMENICAL FILM | | GREECE | MY LITTLE PONY 'N | Apr-97 | Mar-00 | $ 18,900 | $ 18,900 | $ |
| 188 CHILDRENS CHAN | | UNITED KINGDOM | GLOFRIENDS SAVE CH | Dec-94 | Dec-98 | $ 6,000 | $ 6,000 | $ |
| 193 VILLAGE ROADSHO | | AUSTRALIA | TRANSFORMERS GENER | Jan-94 | Dec-98 | $ 15,000 | $ 15,000 | $ |
| 233 BRITISH SKY BRO | | UNITED KINGDOM | TRANSFORMERS GENER | Sep-94 | Aug-99 | $ 13,000 | $ 13,000 | $ |
| 233 BRITISH SKY BRO | | UNITED KINGDOM | TRANSFORMERS GENER | Sep-94 | Aug-99 | $ 36,000 | $ 36,000 | $ |
| 243 BACKLUND & CO K | | HUNGARY | MY LITTLE PONY | Sep-94 | Sep-98 | $ 3,000 | $ 3,000 | $ |
| 247 VISICOM | | MEXICO | GI JOE - THE MOVIE | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | | MEXICO | MY LITTLE PONY - T | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | | MEXICO | TRANSFORMERS - THE | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | | MEXICO | MY LITTLE PONY TAL | May-94 | Apr-95 | $ 6,500 | $ 1,625 | $ 4,875 |
| 247 VISICOM | | MEXICO | BUCKY O'HARE | May-94 | Apr-95 | $ 6,500 | $ 1,625 | $ 4,875 |
| 247 VISICOM | | MEXICO | GI JOE (DIC) 300 S | May-94 | Apr-95 | $ 10,000 | $ 2,500 | $ 7,500 |
| 247 VISICOM | | MEXICO | GI JOE (DIC) 199 S | May-94 | Apr-95 | $ 12,000 | $ 3,000 | $ 9,000 |
| 247 VISICOM | | MEXICO | TRANSFORMERS GENER | May-94 | Apr-95 | $ 13,000 | $ 3,250 | $ 9,750 |
| 247 VISICOM | | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 17,500 | $ 4,375 | $ 13,125 |
| 247 VISICOM | | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 19,000 | $ 4,750 | $ 14,250 |
| 247 VISICOM | | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 21,000 | $ 5,250 | $ 15,750 |
| 247 VISICOM | | MEXICO | MY LITTLE PONY 'N | May-94 | Apr-95 | $ 32,500 | $ 8,125 | $ 24,375 |
| 247 VISICOM | | MEXICO | GI JOE | May-94 | Apr-95 | $ 47,500 | $ 11,875 | $ 35,625 |
| 247 VISICOM | | MEXICO | TRANSFORMERS | May-94 | Apr-95 | $ 49,000 | $ 12,250 | $ 36,750 |
| 248 VISICOM | | MEXICO | TRANSFORMERS GENER | Jan-95 | Dec-97 | $ 16,250 | $ 49,163 | $ (32,913) |
| 248 VISICOM | | MEXICO | MY LITTLE PONY - T | Jan-95 | Dec-97 | $ 3,000 | $ 2,283 | $ 717 |
| 248 VISICOM | | MEXICO | TRANSFORMERS - THE | Jan-95 | Dec-97 | $ 3,000 | $ 2,283 | $ 717 |
| 248 VISICOM | | MEXICO | GI JOE - THE MOVIE | Jan-95 | Dec-97 | $ 5,100 | $ 3,832 | $ 1,268 |
| 248 VISICOM | | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 24,500 | $ 18,548 | $ 5,952 |
| 248 VISICOM | | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 26,600 | $ 20,138 | $ 6,462 |
| 248 VISICOM | | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 29,400 | $ 22,217 | $ 7,183 |
| 248 VISICOM | | MEXICO | MY LITTLE PONY TAL | Jan-95 | Dec-97 | $ 32,500 | $ 24,581 | $ 7,919 |
| 248 VISICOM | | MEXICO | BUCKY O'HARE | Jan-95 | Dec-97 | $ 32,500 | $ 24,581 | $ 7,919 |
| 248 VISICOM | | MEXICO | GI JOE (DIC) 300 S | Jan-95 | Dec-97 | $ 40,000 | $ 30,248 | $ 9,752 |
| 248 VISICOM | | MEXICO | GI JOE (DIC) 199 S | Jan-95 | Dec-97 | $ 48,000 | $ 36,281 | $ 11,719 |
| 248 VISICOM | | MEXICO | GI JOE | Jan-95 | Dec-97 | $ 66,500 | $ 50,263 | $ 16,237 |
| 248 VISICOM | | MEXICO | TRANSFORMERS | Jan-95 | Dec-97 | $ 78,400 | $ 59,313 | $ 19,087 |
| 248 VISICOM | | MEXICO | MY LITTLE PONY 'N | Jan-95 | Dec-97 | $ 84,500 | $ 63,920 | $ 20,580 |
| 248 VISICOM | | MEXICO | TRANSFORMERS GENER | Jan-95 | Dec-97 | $ 48,750 | $ - | $ 48,750 |
| 279 NEW TECHNICA HO | | PHILIPPINES | TRANSFORMERS GENER | Aug-94 | Jul-99 | $ 3,600 | $ 3,600 | $ |
| 279 NEW TECHNICA HO | | PHILIPPINES | GI JOE (DIC) 300 S | Aug-94 | Jul-99 | $ 3,000 | $ 3,000 | $ |

JB 0632

CONFIDENTIAL

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 395 SAV | SPAIN | TRANSFORMERS GENER | Nov-94 | Dec-00 | $ 30,000 | $ 30,000 | $ |
| 163 SAV | SPAIN | VISIONARIES | Nov-94 | Dec-00 | $ | $ | $ |
| 395 SAV | SPAIN | JEM | Nov-94 | Dec-00 | $ - | $ | $ |
| 395 SAV | SPAIN | GI JOE | Nov-94 | Dec-00 | $ - | $ | $ |
| 395 SAV | SPAIN | MY LITTLE PONY | Nov-94 | Dec-00 | $ - | $ | $ |
| 395 TAURUS FILMS GM | GERMANY | CONAN AND THE YOUN | Nov-94 | Dec-00 | $ - | $ | $ |
| 395 SAV | SPAIN | CONAN AND THE YOUN | Apr-94 | Mar-04 | $ 195,000 | $ 195,000 | $ |
| 300 RETETALIA, S.P | ITALY | TRANSFORMERS GENER | Nov-94 | Dec-00 | $ 30,000 | $ 30,000 | $ |
| 300 RETETALIA, S.P | ITALY | TRANSFORMERS GENER | Aug-94 | Sep-02 | $ 28,000 | $ 26,000 | $ |
| 312 AM | PHILIPPINES | CONAN THE ADVENTUR | Aug-94 | Sep-02 | $ 72,000 | $ 72,000 | $ |
| 328 RUSSELL WATKINS | AUSTRALIA | PERENNIAL SEASONAL | Aug-94 | Jul-99 | $ 3,600 | $ 3,600 | $ |
| 335 RUNGSIRO.NANIT | THAILAND | MY LITTLE PONY 'N | Dec-94 | Nov-02 | $ 12,000 | $ 12,000 | $ |
| 347 TELEVISION & TE | AUSTRALIA | TRANSFORMERS GENER | Jun-95 | May-98 | $ 16,250 | $ 16,250 | $ |
| 355 MUNDIAL FILMES | BRAZIL | GLOFRIENDS SAVE CH | Jul-95 | Jun-98 | $ 87,414 | $ 87,414 | $ |
| 361 WHARF CABLE | HONG KONG | PERENNIAL SEASONAL | May-95 | Apr-00 | $ 2,000 | $ 2,000 | $ |
| 369 MUNDIAL FILMES | BRAZIL | TRANSFORMERS GENER | Dec-95 | Nov-98 | $ 1,000 | $ 1,000 | $ |
| 369 MUNDIAL FILMES | BRAZIL | JEM - THE MOVIE | Jul-95 | Jun-00 | $ 19,495 | $ 19,495 | $ |
| 369 MUNDIAL FILMES | BRAZIL | MY LITTLE PONY 2 ( | Jul-95 | Jun-00 | $ 4,497 | $ 4,497 | $ |
| 369 MUNDIAL FILMES | BRAZIL | INHUMANOIDS | Jul-95 | Jun-00 | $ 3,002 | $ 3,002 | $ |
| 369 MUNDIAL FILMES | BRAZIL | GLOFRIENDS - THE Q | Jul-95 | Jun-00 | $ 13,003 | $ 13,003 | $ |
| 369 MUNDIAL FILMES | BRAZIL | VISIONARIES | Jul-95 | Jun-00 | $ 4,497 | $ 4,497 | $ |
| 369 MUNDIAL FILMES | BRAZIL | RLR (SUPER SPECIAL | Jul-95 | Jun-00 | $ 13,003 | $ 13,003 | $ |
| 372 ABS/CBN BROAD.M | PHILIPPINES | CHARMKINS | Jul-95 | Jun-00 | $ 10,501 | $ 10,501 | $ |
| 373 BLITZ | SLOVENIA | CONAN AND THE YOUN | Jan-96 | Dec-99 | $ 1,501 | $ 1,501 | $ |
| 374 BLITZ | HERZEGOVIA | BUCKY O'HARE | Jul-95 | Jun-99 | $ 6,500 | $ 6,500 | $ |
| 375 JUTA VIDEN | SRI LANKA | BUCKY O'HARE | Jul-95 | Jun-99 | $ 2,800 | $ 2,600 | $ |
| 375 JUTA VIDEN | SRI LANKA | CONAN THE ADVENTUR | Jul-95 | Jun-99 | $ 900 | $ 900 | $ |
| 380 TELEVISORA NACI | PANAMA | CONAN AND THE YOUN | Dec-95 | Nov-98 | $ 5,525 | $ 5,525 | $ |
| 380 TELEVISORA NACI | PANAMA | CHARMKINS | Dec-95 | Nov-98 | $ 1,105 | $ 1,105 | $ |
| 380 TELEVISORA NACI | PANAMA | GLOFRIENDS SAVE CH | Nov-95 | Oct-97 | $ 300 | $ 30 | $ 270 |
| 380 TELEVISORA NACI | PANAMA | GLOFRIENDS - THE Q | Nov-95 | Oct-97 | $ 300 | $ 30 | $ 270 |
| 382 TELEVISORA NACI | PANAMA | GI JOE | Nov-95 | Oct-97 | $ 900 | $ 90 | $ 810 |
| 391 ANTENA 3 TV, CR | SPAIN | PERENNIAL SEASONAL | Nov-95 | Oct-97 | $ 7,920 | $ 792 | $ 7,128 |
| 391 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS GENER | Nov-95 | Oct-97 | $ 1,200 | $ 810 | $ 390 |
| 391 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 19,500 | $ 19,500 | $ |
| 391 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 35,004 | $ 35,004 | $ |
| 391 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 41,996 | $ 41,996 | $ |
| 392 BLITZ | SPAIN | TRANSFORMERS GENER | Sep-95 | Aug-00 | $ 38,007 | $ 38,007 | $ |
| 393 BLITZ | CROATIA | CONAN THE ADVENTUR | Sep-95 | Aug-00 | $ 19,493 | $ 19,493 | $ |
| 412 CARLTON HOME EN | CROATIA | CONAN THE ADVENTUR | Jul-95 | Jun-98 | $ 900 | $ 900 | $ |
| 412 CARLTON HOME EN | ICELAND | MY LITTLE PONY | Jul-95 | Jun-98 | $ 2,600 | $ 2,600 | $ |
| 417 ABS/CBN BROAD.M | ICELAND | MY LITTLE PONY - T | Jan-96 | Dec-01 | $ 25,000 | $ 25,000 | $ |
| 419 MIRAGE OASIS IN | PHILIPPINES | LITTLEST PET SHOP | Jan-96 | Dec-01 | $ 3,000 | $ 3,000 | $ |
| 420 MIRAGE OASIS IN | ARGENTINA | BUCKY O'HARE | Mar-96 | Aug-99 | $ 32,000 | $ 32,000 | $ |
| 420 MIRAGE OASIS IN | URUGUAY | VISIONARIES | Nov-95 | Feb-00 | $ 2,600 | $ 2,600 | $ |
| 420 MIRAGE OASIS IN | URUGUAY | CHARMKINS | Nov-95 | Feb-00 | $ 2,600 | $ 2,600 | $ |
| 421 MIRAGE OASIS IN | URUGUAY | Z-FUNNY FRIENDS | Nov-95 | Feb-00 | $ 200 | $ 200 | $ |
| 422 MIRAGE OASIS IN | ARGENTINA | LITTLEST PET SHOP | Nov-95 | Feb-00 | $ 4,400 | $ 4,400 | $ |
| 423 MIRAGE OASIS IN | URUGUAY | RLR (SUPER SPECIAL | Nov-95 | Feb-00 | $ 8,000 | $ 8,000 | $ |
| 424 MIRAGE OASIS IN | ARGENTINA | GI JOE EXTREME (EP | Nov-95 | Feb-00 | $ 1,400 | $ 1,400 | $ |
| 425 MIRAGE OASIS IN | ARGENTINA | CONAN AND THE YOUN | Nov-95 | Feb-00 | $ 2,600 | $ 2,600 | $ |
| 426 MIRAGE OASIS IN | ARGENTINA | JEM | Nov-95 | Feb-00 | $ 2,600 | $ 2,600 | $ |
| 431 TELFREY | URUGUAY | CONAN THE ADVENTUR | Nov-95 | Oct-00 | $ 13,000 | $ 13,000 | $ |
| 432 TELFREY | MEXICO | PUZZLE PLACE | Nov-95 | Nov-98 | $ 13,000 | $ 13,000 | $ |
| 432 TELFREY | MEXICO | A MATTER OF CONSCI | Dec-88 | Nov-98 | $ 52,000 | $ 52,000 | $ |
| 432 TELFREY | MEXICO | ALL THAT GLITTERS | Nov-95 | Oct-98 | $ 1,000 | $ 1,000 | $ |
| 432 TELFREY | MEXICO | FLOUR BABIES | Nov-95 | Oct-98 | $ 1,500 | $ 1,500 | $ |
| 433 NEA TILEORASI S | MEXICO | PRIVATE AFFAIRS | Nov-95 | Oct-98 | $ 1,500 | $ 1,500 | $ |
| 433 NEA TILEORASI S | GREECE | MY LITTLE PONY 'N | Nov-95 | Oct-98 | $ 1,500 | $ 1,500 | $ |
| 434 PLUS DIFUSION S | GREECE | JEM | Sep-96 | Jun-98 | $ 43,470 | $ 43,470 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | MY LITTLE PONY - T | May-96 | Jun-98 | $ 65,000 | $ 65,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | JEM - THE MOVIE | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | TRANSFORMERS - THE | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | GI JOE - THE MOVIE | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | VISIONARIES - THE | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | INHUMANOIDS - THE | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |
| | ARGENTINA | *ROBOTIX - THE MOVI | Dec-95 | Nov-99 | $ 1,000 | $ 1,000 | $ |

JB 0633

# CONFIDENTIAL

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| PLUS DIFUSION S | ARGENTINA | JEM | Dec-95 | Nov-99 | $ 300 | $ 300 | $ - |
| DILATSA | CHILE | LITTLEST PET SHOP | Oct-98 | Sep-98 | $ 42,400 | $ 42,400 | $ - |
| JUTA VIDEN | MALAYSIA | PUZZLE PLACE | Jun-96 | May-99 | $ 48,750 | $ 48,750 | $ - |
| JUTA VIDEN | MALAYSIA | LITTLEST PET SHOP | Jun-96 | May-99 | $ 30,000 | $ 30,000 | $ - |
| TELEVISA S.A. D | MEXICO | PERENNIAL SEASONAL | Sep-96 | Aug-99 | $ - | $ - | $ - |
| TELEVISA S.A. D | MEXICO | DECK THE HALLS | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ - |
| TELEVISA S.A. D | MEXICO | GLOFRIENDS SAVE CH | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ - |
| TELEVISA S.A. D | MEXICO | JOLLY OLD ST.NICHO | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ - |
| TELEVISA S.A. D | MEXICO | O CHRISTMAS TREE | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ - |
| TELEVISA S.A. D | MEXICO | WE WISH YOU A MERR | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ - |
| TELEVISA S.A. D | MEXICO | GI JOE EXTREME (EP | May-96 | Apr-99 | $ 39,000 | $ 39,000 | $ - |
| TELEVISA S.A. D | MEXICO | LITTLEST PET SHOP | May-96 | Apr-99 | $ 120,000 | $ 120,000 | $ - |
| TELEVISA S.A. D | MEXICO | TRANSFORMERS GENER | May-96 | Apr-99 | $ 78,000 | $ 78,000 | $ - |
| MIRAGE OASIS IN | ARGENTINA | COMMANDER CRUMBCAK | Nov-95 | Oct-00 | $ 2,600 | $ 2,600 | $ - |
| MUNDIAL FILMES | BRAZIL | MY LITTLE PONY TAL | Dec-95 | Nov-00 | $ 13,000 | $ 13,000 | $ - |
| MUNDIAL FILMES | BRAZIL | BUCKY O'HARE | Dec-95 | Nov-00 | $ 13,000 | $ 13,000 | $ - |
| BRITISH SKY BRO | UNITED KINGDOM | CONAN AND THE YOUN | Sep-95 | Aug-00 | $ 56,500 | $ 56,500 | $ - |
| REAL | RUSSIA | CONAN THE ADVENTUR | Jan-96 | Dec-99 | $ 4,200 | $ 4,200 | $ - |
| NICKELODEON | UNITED KINGDOM | LITTLEST PET SHOP | Sep-95 | Aug-98 | $ 200,000 | $ 200,000 | $ - |
| BBC WORLDWIDE | UNITED KINGDOM | LITTLEST PET SHOP | Jan-96 | Dec-99 | $ 600,000 | $ 600,000 | $ - |
| TAURUS FILMS GM | GERMANY | LITTLEST PET SHOP | Jan-95 | Jul-08 | $ 1,440,000 | $ 1,440,000 | $ - |
| TAURUS FILMS GM | GERMANY | BUCKY O'HARE | Dec-96 | Nov-12 | $ 346,667 | $ 346,667 | $ - |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY | Dec-96 | Nov-12 | $ 853,333 | $ 853,333 | $ - |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY TAL | Dec-96 | Nov-12 | $ 346,667 | $ 346,667 | $ - |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY 'N | Dec-96 | Nov-12 | $ 1,733,333 | $ 1,733,333 | $ - |
| VIDEO COMMUNICA | SINGAPORE | GI JOE EXTREME (EP | Jan-96 | Dec-00 | $ 4,875 | $ 4,875 | $ - |
| VIDEO COMMUNICA | SINGAPORE | PUZZLE PLACE | Jan-96 | Dec-01 | $ 11,250 | $ 11,250 | $ - |
| DISCOVERY COMMU | HONG KONG | PUZZLE PLACE | Dec-96 | Jan-99 | $ 682,500 | $ 682,500 | $ - |
| GESTEVISION-TEL | SPAIN | CONAN AND THE YOUN | Nov-95 | Oct-99 | $ 39,000 | $ 39,000 | $ - |
| RADIO TELEVISAO | PORTUGAL | GREAT SPACE COASTE | Mar-96 | Feb-99 | $ 44,200 | $ 44,200 | $ - |
| SAV | SPAIN | GI JOE EXTREME (EP | Mar-96 | Feb-01 | $ 20,000 | $ 20,000 | $ - |
| TELEAMAZONAS | ECUADOR | LITTLEST PET SHOP | Jul-98 | Jun-98 | $ 16,000 | $ 16,000 | $ - |
| TELEAMAZONAS | ECUADOR | TRANSFORMERS GENER | Jul-98 | Jun-98 | $ 5,200 | $ 5,200 | $ - |
| TELEAMAZONAS | ECUADOR | TRANSFORMERS GENER | Jul-98 | Jun-98 | $ 15,600 | $ 15,600 | $ - |
| TELEAMAZONAS | ECUADOR | GI JOE EXTREME (EP | Jul-96 | Jun-98 | $ 5,200 | $ 5,200 | $ - |
| TELEAMAZONAS | ECUADOR | GI JOE | Jul-96 | Oct-98 | $ 17,600 | $ 17,600 | $ - |
| TELEAMAZONAS | ECUADOR | INHUMANOIDS | Jul-96 | Oct-98 | $ 3,250 | $ 3,250 | $ - |
| TELEAMAZONAS | ECUADOR | VISIONARIES | Jul-96 | Oct-98 | $ 3,250 | $ 3,250 | $ - |
| TELEAMAZONAS | ECUADOR | GI JOE - THE MOVIE | Jul-96 | Oct-98 | $ 800 | $ 800 | $ - |
| TELEAMAZONAS | ECUADOR | INHUMANOIDS - THE | Jul-96 | Oct-98 | $ 800 | $ 800 | $ - |
| TELEAMAZONAS | ECUADOR | VISIONARIES - THE | Jul-96 | Oct-98 | $ 800 | $ 800 | $ - |
| CETV | CHINA, PEOPLES | LITTLEST PET SHOP | Apr-98 | Apr-99 | $ 10,000 | $ 10,000 | $ - |
| CETV | CHINA, PEOPLES | PERENNIAL SEASONAL | Apr-98 | Apr-99 | $ 1,000 | $ 1,000 | $ - |
| CETV | CHINA, PEOPLES | GLOFRIENDS SAVE CH | Apr-98 | Apr-99 | $ 250 | $ 250 | $ - |
| WHARF CABLE | HONG KONG | LITTLEST PET SHOP | Oct-96 | Sep-96 | $ 10,955 | $ 10,955 | $ - |
| ERA INTERNATION | TAIWAN | GLOFRIENDS SAVE CH | Apr-98 | Apr-98 | $ 450 | $ 450 | $ - |
| ERA INTERNATION | TAIWAN | PERENNIAL SEASONAL | Apr-98 | Apr-98 | $ 1,800 | $ 1,800 | $ - |
| ERA INTERNATION | TAIWAN | INHUMANOIDS | Apr-98 | Apr-98 | $ 5,200 | $ 5,200 | $ - |
| ERA INTERNATION | TAIWAN | GI JOE EXTREME (EP | Apr-96 | Apr-98 | $ 6,500 | $ 6,500 | $ - |
| ERA INTERNATION | TAIWAN | GI JOE EXTREME (EP | Apr-96 | Apr-98 | $ 6,500 | $ 6,500 | $ - |
| FOXTEL MANAGEME | AUSTRALIA | PUZZLE PLACE | Apr-96 | Oct-98 | $ 130,000 | $ 130,000 | $ - |
| BRITISH SKY BRO | UNITED KINGDOM | GI JOE EXTREME (EP | Jun-96 | May-01 | $ 65,000 | $ 65,000 | $ - |
| BRITISH SKY BRO | UNITED KINGDOM | CONAN THE ADVENTUR | Jun-96 | May-01 | $ 136,500 | $ 136,500 | $ - |
| TELEVISA S.A. D | MEXICO | GI JOE EXTREME (EP | Feb-97 | Jan-00 | $ 39,000 | $ 29,250 | $ 9,750 |
| SABC INTL PROGR | SOUTH AFRICA | PUZZLE PLACE | Jun-96 | May-99 | $ 65,000 | $ 65,000 | $ - |
| RADIO TELEFIS E | EIRE | MERRY MIRTHWORM CH | Jul-96 | Jun-98 | $ 750 | $ 750 | $ - |
| RADIO TELEFIS E | EIRE | MIRTHWORM MASQUERA | Jul-96 | Jun-98 | $ 750 | $ 750 | $ - |
| RADIO TELEFIS E | EIRE | THREE FISHKETEERS | Jul-96 | Jun-98 | $ 750 | $ 750 | $ - |
| RADIO TELEFIS E | EIRE | MIRTHWORMS ON STAG | Jul-96 | Jun-98 | $ 750 | $ 750 | $ - |
| RADIO TELEFIS E | EIRE | UGLY DUCKLINGS CH | Oct-96 | Sep-96 | $ 5,000 | $ 5,000 | $ - |
| RETEITALIA. S.P | ITALY | NUDNIK SHOW | Oct-96 | Sep-03 | $ 97,500 | $ 97,500 | $ - |
| RPN | PHILIPPINES | PUZZLE PLACE | Oct-96 | Sep-98 | $ 27,625 | $ 27,625 | $ - |
| RPN | PHILIPPINES | GI JOE EXTREME (EP | Jul-97 | | $ 8,450 | $ 8,450 | $ - |
| RPN | PHILIPPINES | UGLY DUCKLING'S CH | Dec-96 | Dec-98 | $ 2,600 | $ 2,600 | $ - |
| ORION CARTOON N | SOUTH KOREA | NUDNIK SHOW | Sep-96 | Aug-98 | $ 9,503 | $ 9,503 | $ - |
| RTV SLOVENIJA | SLOVENIA | WONDERFUL WORLD OF | Jun-96 | May-98 | $ 600 | $ 600 | $ - |
| RTV SLOVENIJA | SLOVENIA | STRAWBERRY SHORTCA | Jun-96 | May-98 | $ 600 | $ 600 | $ - |

JB 0634

# CONFIDENTIAL

| Contract # | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 531 RTV SLOVENIJA | SLOVENIA | DOROTHY IN THE LAN | Jun-96 | May-98 | $ 600 | $ 600 | - |
| 531 RTV SLOVENIJA | SLOVENIA | PETER AND THE MAGI | Jun-96 | May-98 | $ 600 | $ 600 | - |
| 531 RTV SLOVENIJA | SLOVENIA | THREE FISHKETEERS | Jun-96 | May-98 | $ 600 | $ 600 | - |
| 532 VIDEOVISA | MEXICO | GI JOE - THE MOVIE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | - |
| 532 VIDEOVISA | MEXICO | INHUMANOIDS - THE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | - |
| 532 VIDEOVISA | MEXICO | MY LITTLE PONY - T | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | - |
| 532 VIDEOVISA | MEXICO | ROBOTIX - THE MOVI | Dec-97 | Nov-00 | $ 3,500 | $ 3,500 | - |
| 532 VIDEOVISA | MEXICO | TRANSFORMERS - THE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | - |
| 532 VIDEOVISA | MEXICO | VISIONARIES - THE | Dec-97 | Nov-00 | $ 3,500 | $ 3,500 | - |
| 533 ORION CARTOON N | SOUTH KOREA | ROBOTIX - THE MOVI | Apr-96 | Mar-98 | $ 1,700 | $ 1,700 | - |
| 534 BRITISH SKY BRO | UNITED KINGDOM | GI JOE EXTREME (EP | Jan-97 | Dec-02 | $ 73,125 | $ 73,125 | - |
| 535 TELEVISION CORP | SINGAPORE | CONAN THE ADVENTUR | Jan-97 | Dec-98 | $ 13,000 | $ 13,000 | - |
| 535 TELEVISION CORP | SINGAPORE | CONAN AND THE YOUN | Jan-97 | Dec-98 | $ 2,600 | $ 2,600 | - |
| 536 TURKISH RADIO T | TURKEY | TRANSFORMERS GENER | Jun-96 | Jun-98 | $ 26,000 | $ 26,000 | - |
| 538 PODESTA FINANCE | SOUTH AFRICA | JEM | May-96 | Apr-98 | $ 16,250 | $ 16,250 | - |
| 538 PODESTA FINANCE | SOUTH AFRICA | MY LITTLE PONY 'N | May-96 | Apr-98 | $ 16,250 | $ 16,250 | - |
| 538 TELEVISION CORP | SINGAPORE | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 5,850 | $ 5,850 | - |
| 540 TELEVISION CORP | SINGAPORE | UGLY DUCKLINGS CH | Dec-96 | Dec-98 | $ 1,000 | $ 1,000 | - |
| 541 INTL BROADCAST | THAILAND | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 3,575 | $ 3,575 | - |
| 542 INTL BROADCAST | THAILAND | NUDNIK SHOW | Nov-96 | Oct-98 | $ 3,575 | $ 3,575 | - |
| 544 INTL BROADCAST | THAILAND | GLOFRIENDS - THE Q | Nov-96 | Oct-98 | $ 825 | $ 825 | - |
| 544 INTL BROADCAST | THAILAND | PUFF THE MAGIC DRA | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | PUFF IN THE LAND O | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | PUFF AND THE INCRE | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | WONDERFUL WORLD OF | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | STRAWBERRY SHORTCA | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | PETER AND THE MAGI | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | DOROTHY IN THE LAN | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | O CHRISTMAS TREE | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | JOLLY OLD ST.NICHO | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | WE WISH YOU A MERR | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | DECK THE HALLS | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | MERRY MIRTHWORM CH | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | JINGLE RAP | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | THREE FISHKETEERS | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | MIRTHWORM MASQUERA | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | GLOFRIENDS SAVE CH | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | CHARMKINS | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 544 INTL BROADCAST | THAILAND | MIRTHWORMS ON STAG | Nov-96 | Oct-98 | $ 275 | $ 275 | - |
| 545 TV GLOBO LTDA | BRAZIL | GI JOE EXTREME (EP | Dec-96 | Nov-01 | $ 39,000 | $ 39,000 | - |
| 546 ARMED FORCES RA | ZIMBABWE | PUZZLE PLACE | Aug-96 | Jul-98 | $ 24,700 | $ 24,700 | - |
| 547 FOX LATIN AMERI | ARGENTINA | JEM - THE MOVIE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | - |
| 547 FOX LATIN AMERI | ARGENTINA | VISIONARIES - THE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | - |
| 547 FOX LATIN AMERI | ARGENTINA | MY LITTLE PONY - T | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | - |
| 547 FOX LATIN AMERI | ARGENTINA | TRANSFORMERS - THE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | - |
| 547 FOX LATIN AMERI | ARGENTINA | ROBOTIX - THE MOVI | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | - |
| 551 TV1000 SVERIGE | FINLAND | UGLY DUCKLINGS CH | Dec-96 | Dec-97 | $ 8,000 | $ 7,200 | 800 |
| 552 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY - T | Jan-97 | Dec-99 | $ 1,750 | $ 1,750 | - |
| 552 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY TAL | Jan-97 | Dec-99 | $ 3,250 | $ 3,250 | - |
| 552 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY 'N | Jan-97 | Dec-99 | $ 16,250 | $ 16,250 | - |
| 552 ABC CABLE & INT | CHINA, PEOPLES | PUZZLE PLACE | Jan-97 | Dec-99 | $ 14,625 | $ 14,625 | - |
| 553 SHENZHEN TV STA | CHINA, PEOPLES | PUZZLE PLACE | Aug-96 | Jul-98 | $ 26,000 | $ 26,000 | - |
| 554 TANWEER ENLIGHT | IRAN | MY LITTLE PONY TAL | Sep-96 | Aug-98 | $ 3,250 | $ 3,250 | - |
| 560 ORION CARTOON N | SOUTH KOREA | JEM | Sep-96 | Aug-98 | $ 35,750 | $ 35,750 | - |
| 561 METROVISION CIT | MALAYSIA | GI JOE EXTREME (EP | Oct-96 | Apr-99 | $ 10,660 | $ 8,528 | 2,132 |
| 561 METROVISION CIT | MALAYSIA | GI JOE EXTREME (EP | Feb-97 | Aug-99 | $ 10,660 | $ 8,528 | 2,132 |
| 562 JUTA VIDEN | MALAYSIA | MY LITTLE PONY TAL | Sep-96 | Aug-98 | $ 5,606 | $ 5,606 | - |
| 562 JUTA VIDEN | MALAYSIA | CONAN AND THE YOUN | Sep-96 | Aug-98 | $ 5,606 | $ 5,606 | - |
| 563 PANINI S.P.A. | CENTRAL INDEPEN | CONAN THE ADVENTUR | Jun-96 | Apr-98 | $ 14,000 | $ 14,000 | - |
| 564 TANWEER ENLIGHT | IRAN | MY LITTLE PONY | Sep-96 | Aug-98 | $ 16,250 | $ 16,250 | - |
| 564 TANWEER ENLIGHT | IRAN | MY LITTLE PONY - T | Sep-96 | Aug-98 | $ 750 | $ 750 | - |
| 565 WHARF CABLE | HONG KONG | UGLY DUCKLINGS CH | Dec-96 | Nov-98 | $ 1,500 | $ 1,500 | - |
| 567 FILMFACTORY | NORWAY | GLOFRIENDS SAVE CH | Sep-96 | Aug-99 | $ 1,800 | $ 1,800 | - |
| 567 FILMFACTORY | NORWAY | GLOFRIENDS | Sep-96 | Aug-99 | $ 1,200 | $ 1,200 | - |
| 568 FOX LATIN AMERI | SOUTH AMERICA | UGLY DUCKLINGS CH | Dec-96 | Nov-98 | $ 20,000 | $ 20,000 | - |
| 569 TV EDUCATIVAS | BRAZIL | PUZZLE PLACE | Aug-96 | Aug-98 | $ 32,500 | $ 32,500 | - |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | LITTLEST PET SHOP | Sep-96 | Sep-98 | $ 24,000 | $ 24,000 | - |

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|------|----------|--------|----------|-------|-----|-----------------|-------------|---------|
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | MOONDREAMERS | Sep-96 | Sep-98 | $ 4,800 | $ 4,800 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | POTATO HEAD KIDS | Sep-96 | Sep-98 | $ 6,900 | $ 6,900 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY | Sep-96 | Sep-98 | $ 11,700 | $ 11,700 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY TAL | Sep-96 | Sep-98 | $ 7,800 | $ 7,800 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY - T | Sep-96 | Sep-98 | $ 1,500 | $ 1,500 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | UGLY DUCKLING'S CH | Sep-96 | Sep-98 | $ 2,000 | $ 2,000 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | GLOFRIENDS SAVE CH | Sep-96 | Sep-98 | $ 500 | $ 500 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | DECK THE HALLS | Sep-96 | Sep-98 | $ 500 | $ 500 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | WE WISH YOU A MERR | Sep-96 | Sep-98 | $ 500 | $ 500 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | O CHRISTMAS TREE | Sep-96 | Sep-98 | $ 500 | $ 500 | - |
| 570 | PRIMA TELEVIZE | CZECH REPUBLIC | JOLLY OLD ST.NICHO | Sep-96 | Sep-98 | $ 500 | $ 500 | - |
| 573 | PREMIER FILMES | BRAZIL | GI JOE - THE MOVIE | Sep-96 | Aug-99 | $ 500 | $ 500 | - |
| 573 | PREMIER FILMES | BRAZIL | MY LITTLE PONY - T | Sep-96 | Aug-99 | $ 4,500 | $ 4,500 | - |
| 574 | THE FAMILY CHAN | UNITED STATES | DECK THE HALLS | Sep-96 | Aug-99 | $ 2,000 | $ 2,000 | - |
| 574 | THE FAMILY CHAN | UNITED STATES | JOLLY OLD ST.NICHO | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | - |
| 574 | THE FAMILY CHAN | UNITED STATES | WE WISH YOU A MERR | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | - |
| 574 | THE FAMILY CHAN | UNITED STATES | O CHRISTMAS TREE | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | - |
| 574 | THE FAMILY CHAN | UNITED STATES | MERRY MIRTH-WORM CH | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | - |
| 575 | MALO FILMS | CANADA | BIGFOOT - THE MOVI | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | GI JOE - THE MOVIE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | GI JOE (DIC) 199 S | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | - |
| 575 | MALO FILMS | CANADA | GI JOE (DIC) 300 S | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | - |
| 575 | MALO FILMS | CANADA | INHUMANOIDS - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | INHUMANOIDS | Nov-96 | Oct-01 | $ 5,000 | $ 5,000 | - |
| 575 | MALO FILMS | CANADA | JEM | Nov-96 | Oct-01 | $ 7,000 | $ 7,000 | - |
| 575 | MALO FILMS | CANADA | JEM - THE MOVIE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | MY LITTLE PONY - T | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | MY LITTLE PONY TAL | Nov-96 | Oct-01 | $ 7,000 | $ 7,000 | - |
| 575 | MALO FILMS | CANADA | ROBOTIX - THE MOVI | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | TRANSFORMERS - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | TRANSFORMERS GENER | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | - |
| 575 | MALO FILMS | CANADA | TRANSFORMERS GENER | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | - |
| 575 | MALO FILMS | CANADA | VISIONARIES - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | - |
| 575 | MALO FILMS | CANADA | VISIONARIES | Nov-96 | Oct-01 | $ 6,000 | $ 6,000 | - |
| 575 | MALO FILMS | CANADA | NUDNIK SHOW | Nov-96 | Oct-01 | $ 6,500 | $ 6,500 | - |
| 575 | MALO FILMS | CANADA | GREAT SPACE COASTE | Nov-96 | Oct-01 | $ 4,500 | $ 4,500 | - |
| 575 | MALO FILMS | CANADA | CONAN THE ADVENTUR | Nov-96 | Oct-01 | $ 6,000 | $ 6,000 | - |
| 575 | MALO FILMS | CANADA | CONAN AND THE YOUN | Nov-96 | Oct-01 | $ 4,000 | $ 4,000 | - |
| 575 | MALO FILMS | CANADA | POTATO HEAD KIDS | Nov-96 | Oct-01 | $ 3,000 | $ 3,000 | - |
| 575 | MALO FILMS | CANADA | MOONDREAMERS | Nov-96 | Oct-01 | $ 3,000 | $ 3,000 | - |
| 575 | MALO FILMS | CANADA | GLOFRIENDS - THE Q | Nov-96 | Oct-01 | $ 4,000 | $ 4,000 | - |
| 575 | MALO FILMS | CANADA | GLOFRIENDS SAVE CH | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | PETER AND THE MAGI | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | DOROTHY IN THE LAN | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | CHARMKINS | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | PUFF THE MAGIC DRA | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | PUFF IN THE LAND O | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | PUFF AND THE INCRE | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | WONDERFUL WORLD OF | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 575 | MALO FILMS | CANADA | STRAWBERRY SHORTCA | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | UGLY DUCKLING'S CH | Dec-96 | Dec-98 | $ 20,000 | $ 20,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | PUFF AND THE INCRE | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | PUFF IN THE LAND O | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | DECK THE HALLS | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | JOLLY OLD ST.NICHO | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | O CHRISTMAS TREE | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 576 | THE DISNEY CHAN | UNITED KINGDOM | WE WISH YOU A MERR | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | - |
| 577 | JUTA VIDEN | MALAYSIA | GI JOE - THE MOVIE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 | JUTA VIDEN | MALAYSIA | TRANSFORMERS - THE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 | JUTA VIDEN | MALAYSIA | ROBOTIX - THE MOVI | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 | JUTA VIDEN | MALAYSIA | VISIONARIES - THE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 578 | BOP TV | BOPHUTHATSWANA | PUFF THE MAGIC DRA | Oct-96 | Sep-99 | $ 320 | $ 320 | - |
| 578 | BOP TV | BOPHUTHATSWANA | PUFF IN THE LAND O | Oct-96 | Sep-99 | $ 320 | $ 320 | - |
| 578 | BOP TV | BOPHUTHATSWANA | PUFF AND THE INCRE | Oct-96 | Sep-99 | $ 320 | $ 320 | - |
| 578 | BOP TV | BOPHUTHATSWANA | WONDERFUL WORLD OF | Oct-96 | Sep-99 | $ 320 | $ 320 | - |
| 578 | BOP TV | BOPHUTHATSWANA | STRAWBERRY SHORTCA | Oct-96 | Sep-99 | $ 320 | $ 320 | - |
| 578 | BOP TV | BOPHUTHATSWANA | PETER AND THE MAGI | Oct-96 | Sep-99 | $ 320 | $ 320 | - |

CONFIDENTIAL

JB 0636

| Cert# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 578 | BOP TV | | BOPHUTHATSWANA DOROTHY IN THE LAN | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GLOFRIENDS SAVE CH | Oct-96 | Sep-99 | $ 160 | $ 160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA CHARMKINS | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GLOFRIENDS - THE Q | Oct-95 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA DECK THE HALLS | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA JINGLE RAP | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA JOLLY OLD ST.NICHO | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MERRY MIRTHWORM CH | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MIRTHWORM MASQUERA | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MIRTHWORMS ON STAG | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA O CHRISTMAS TREE | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA THREE FISHKETEERS | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA UGLY DUCKLINGS CH | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA WE WISH YOU A MERR | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA BIGFOOT - THE MOVI | Oct-96 | Sep-99 | $ 320 | $ 320 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA CONAN AND THE YOUN | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA CONAN THE ADVENTUR | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE (DIC) 199 S | Oct-96 | Sep-99 | $ 20,800 | $ 20,800 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE (DIC) 199 S | Oct-96 | Sep-99 | $ 7,680 | $ 7,680 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE (DIC) 300 S | Oct-96 | Sep-99 | $ 8,400 | $ 8,400 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE - THE MOVIE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE EXTREME (EP | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GIJOE | Oct-96 | Sep-99 | $ 16,000 | $ 16,000 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA BUCKY OHARE | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GI JOE EXTREME (EP | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA GREAT SPACE COASTE | Oct-96 | Sep-99 | $ 16,640 | $ 16,640 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA INHUMANOIDS | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA INHUMANOIDS - THE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA JEM | Oct-96 | Sep-99 | $ 10,400 | $ 10,400 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA JEM - THE MOVIE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MY LITTLE PONY 'N | Oct-96 | Sep-99 | $ 10,400 | $ 10,400 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MY LITTLE PONY | Oct-96 | Sep-99 | $ 10,240 | $ 10,240 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MY LITTLE PONY - T | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA MY LITTLE PONY TAL | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA NUDNIK SHOW | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA ROBOTIX | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS - THE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS GENER | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS GENER | Oct-96 | Sep-99 | $ 12,480 | $ 12,480 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS | Oct-96 | Sep-99 | $ 16,800 | $ 16,800 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 11,200 | $ 11,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 13,440 | $ 13,440 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 12,160 | $ 12,160 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA VISIONARIES | Oct-96 | Sep-99 | $ 2,080 | $ 2,080 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA VISIONARIES - THE | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA ALL THAT GLITTERS | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA FLOUR BABIES | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 578 | BOP TV | | BOPHUTHATSWANA A MATTER OF CONSCI | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 579 | METROPOLIS | | BOPHUTHATSWANA PRIVATE AFFAIRS | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ - |
| 580 | VIDEOVISA | MALAYSIA | UGLY DUCKLING'S CH | Dec-96 | Nov-98 | $ 2,500 | $ 2,500 | $ - |
| 580 | VIDEOVISA | MEXICO | PUFF THE MAGIC DRA | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | PUFF IN THE LAND O | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | PUFF AND THE INCRE | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | WONDERFUL WORLD OF | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | STRAWBERRY SHORTCA | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | PETER AND THE MAGI | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | GLOFRIENDS SAVE CH | Oct-95 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | CHARMKINS | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 580 | VIDEOVISA | MEXICO | GLOFRIENDS - THE Q | Oct-96 | Sep-99 | $ 5,250 | $ 5,250 | $ - |
| 580 | VIDEOVISA | MEXICO | DOROTHY IN THE LAN | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ - |
| 581 | RUSSIAN REPORT | GEORGIA | WE WISH YOU A MERR | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | DECK THE HALLS | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | O CHRISTMAS TREE | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | JOLLY OLD ST.NICHO | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | GLOFRIENDS SAVE CH | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | PUFF THE MAGIC DRA | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | PUFF AND THE INCRE | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | PUFF IN THE LAND O | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |

CONFIDENTIAL

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 581 | RUSSIAN REPORT | GEORGIA | WONDERFUL WORLD OF | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | STRAWBERRY SHORTCA | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | PETER AND THE MAGI | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | DOROTHY IN THE LAN | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | CHARMKINS | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 | RUSSIAN REPORT | GEORGIA | UGLY DUCKLING'S CH | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 582 | BABC INTL PROGR | SOUTH AFRICA | GLOFRIENDS - THE Q | Jan-97 | Dec-99 | $ 3,900 | $ 1,950 | $ 1,950 |
| 582 | BABC INTL PROGR | SOUTH AFRICA | UGLY DUCKLING'S CH | Jan-97 | Dec-99 | $ 3,900 | $ 1,950 | $ 1,950 |
| 583 | SHENZHEN TV STA | CHINA, PEOPLES | LITTLEST PET SHOP | Nov-96 | Oct-99 | $ 8,500 | $ 8,500 | |
| 585 | VIDEOVISA | MEXICO | CONAN THE ADVENTUR | Dec-96 | Nov-98 | $ 17,600 | $ 15,552 | $ 2,048 |
| 585 | VIDEOVISA | MEXICO | TRANSFORMERS GENER | Nov-96 | Oct-99 | $ 5,250 | $ 5,250 | |
| 586 | SAV | SPAIN | GLOFRIENDS SAVE CH | Nov-98 | Dec-99 | $ 8,750 | $ 8,750 | |
| 586 | SAV | SPAIN | GLOFRIENDS - THE Q | Dec-96 | Nov-01 | $ 2,000 | $ 2,000 | |
| 587 | TV DENMARK | DENMARK | MY LITTLE PONY | Sep-97 | Aug-99 | $ 8,750 | $ 8,750 | |
| 587 | TV DENMARK | DENMARK | GLOFRIENDS | Sep-97 | Aug-99 | $ 2,800 | $ 2,800 | |
| 587 | TV DENMARK | DENMARK | GLOFRIENDS SAVE CH | Sep-97 | Aug-99 | $ 700 | $ 700 | |
| 588 | TELEVISA S.A. D | MEXICO | NUDNIK SHOW | Jul-97 | Jun-98 | $ 8,500 | $ 3,250 | $ 3,250 |
| 588 | TELEVISA S.A. D | MEXICO | NUDNIK SHOW | Mar-96 | Feb-00 | $ 32,500 | | $ 32,500 |
| 590 | TELEVISA S.A. D | MEXICO | PUZZLE PLACE | Nov-96 | Oct-97 | $ 32,500 | $ 23,875 | $ 8,625 |
| 591 | TELEVISA S.A. D | MEXICO | UGLY DUCKLING'S CH | Oct-97 | Sep-00 | $ 10,000 | $ 10,000 | |
| 592 | TELEVISA S.A. D | MEXICO | PUZZLE PLACE | Nov-97 | Oct-99 | $ 162,500 | $ 81,250 | $ 81,250 |
| 593 | NORV, NOS | NETHERLANDS | NUDNIK SHOW | Jul-97 | Jun-00 | $ 38,000 | $ 38,000 | |
| 595 | MIRAX HV | HUNGARY | GI JOE - THE MOVIE | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | |
| 595 | MIRAX HV | HUNGARY | MY LITTLE PONY - T | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | |
| 595 | MIRAX HV | HUNGARY | TRANSFORMERS - THE | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | |
| 595 | MIRAX HV | HUNGARY | GLOFRIENDS - THE Q | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | |
| 595 | MIRAX HV | HUNGARY | GLOFRIENDS SAVE CH | Jan-97 | Dec-99 | $ 600 | $ 600 | |
| 596 | THE FAMILY CHAN | CANADA | CHARMKINS | Jan-97 | Dec-99 | $ 600 | $ 600 | |
| 596 | THE FAMILY CHAN | CANADA | UGLY DUCKLING'S CH | Dec-96 | Nov-98 | $ 5,800 | $ 5,800 | |
| 596 | THE FAMILY CHAN | CANADA | GLOFRIENDS - THE Q | Dec-96 | Nov-98 | $ 3,985 | $ 3,985 | |
| 596 | THE FAMILY CHAN | CANADA | DECK THE HALLS | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | |
| 596 | THE FAMILY CHAN | CANADA | WE WISH YOU A MERR | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | |
| 596 | THE FAMILY CHAN | CANADA | O CHRISTMAS TREE | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | |
| 596 | THE FAMILY CHAN | CANADA | JOLLY OLD ST.NICHO | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | |
| 597 | VIDEOVISA | MEXICO | MY LITTLE PONY 1 ( | Nov-96 | Oct-99 | $ 1,750 | $ 1,750 | |
| 597 | VIDEOVISA | MEXICO | MY LITTLE PONY 2 ( | Nov-96 | Oct-99 | $ 1,750 | $ 1,750 | |
| 598 | WESTDEUTSCHER | GERMANY | UGLY DUCKLING'S CH- | Dec-96 | Dec-03 | $ 58,864 | $ 58,864 | |
| 590 | TELEVISA S.A. D | MEXICO | SALTY'S LIGHTHOUSE | May-98 | Apr-01 | $ 78,000 | | $ 78,000 |
| 602 | TELEFEY S.A. DE | VENEZUELA | BROTHERS FLUB | Jul-99 | Jun-02 | $ 78,000 | | $ 78,000 |
| 604 | CANAL FAMILLE | CANADA | NUDNIK SHOW | Nov-96 | Oct-99 | $ 55,250 | $ 55,250 | |
| 604 | CANAL FAMILLE | CANADA | NUDNIK SHORTS | Dec-96 | Dec-01 | $ 8,515 | $ 8,515 | |
| 604 | CANAL FAMILLE | CANADA | NUDNIK LINKS | Dec-96 | Dec-01 | $ 440 | $ 440 | |
| 604 | CANAL FAMILLE | CANADA | BIRD AND THE WORM | Dec-96 | Dec-01 | $ 2,700 | $ 2,700 | |
| 604 | CANAL FAMILLE | CANADA | MFL KOUMAL SHORTS | Dec-96 | Dec-01 | $ 840 | $ 840 | |
| 604 | CANAL FAMILLE | CANADA | WINTER'S WISH | Dec-96 | Dec-01 | $ 450 | $ 450 | |
| 604 | CANAL FAMILLE | CANADA | SCISSORS AND THE L | Dec-96 | Dec-01 | $ 525 | $ 525 | |
| 604 | CANAL FAMILLE | CANADA | MEDICINE | Dec-96 | Dec-01 | $ 450 | $ 450 | |
| 604 | CANAL FAMILLE | CANADA | LITTLE STAR | Dec-96 | Dec-01 | $ 525 | $ 525 | |
| 605 | DISCOVERY COMMU | TRINIDAD/TOBAGO | THE GAME | Dec-96 | Dec-01 | $ 875 | $ 875 | |
| 607 | ERT A.E. ET2 | GREECE | MY LITTLE PONY TAL | Nov-96 | Nov-98 | $ 39,000 | $ 39,000 | |
| 607 | ERT A.E. ET2 | GREECE | DECK THE HALLS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | THREE FISHKETEERS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | WE WISH YOU A MERR | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | WONDERFUL WORLD OF | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | STRAWBERRY SHORTCA | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | JOLLY OLD ST.NICHO | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | O CHRISTMAS TREE | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | CHARMKINS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT A.E. ET2 | GREECE | GLOFRIENDS SAVE CH | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT S.A. ET1 | GREECE | MIRTH-WORM MASQUERA | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 607 | ERT S.A. ET1 | GREECE | MERRY MIRTHWORM CH | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | |
| 608 | MIRAGE OASIS IN | GREECE | UGLY DUCKLING'S CH | Nov-96 | Nov-98 | $ 4,500 | $ 4,500 | |
| 608 | MIRAGE OASIS IN | MONTSERRAT | GLOFRIENDS - THE Q | Nov-96 | Nov-98 | $ 4,500 | $ 4,500 | |
| 608 | MIRAGE OASIS IN | MONTSERRAT | BUCKY O'HARE | Nov-96 | Dec-99 | $ 11,700 | $ 11,700 | |
| 608 | MIRAGE OASIS IN | MONTSERRAT | CONAN THE ADVENTUR | Nov-96 | Dec-99 | $ 58,500 | $ 58,500 | |
| 608 | MIRAGE OASIS IN | MONTSERRAT | CONAN AND THE YOUN | Nov-96 | Dec-99 | $ 11,700 | $ 700 | |
| 608 | MIRAGE OASIS IN | MONTSERRAT | GI JOE EXTREME (EP | Nov-96 | Dec-99 | $ 15,795 | $ 15,795 | |

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 609 | MIRAGE OASIS IN | MONTSERRAT | GI JOE EXTREME (EP | Nov-96 | Dec-99 | $ 15,795 | $ 15,795 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | GI JOE | Nov-96 | Dec-99 | $ 85,500 | $ 85,500 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | LITTLEST PET SHOP | Nov-96 | Dec-99 | $ 51,000 | $ 51,000 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | VISIONARIES | Nov-96 | Dec-99 | $ 11,700 | $ 11,700 | $ - |
| 611 | UNITED VISION M | SINGAPORE | MY LITTLE PONY - T | Dec-99 | Dec-99 | $ 1,200 | $ 1,200 | $ - |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF IN THE LAND O | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | DECK THE HALLS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | CHARMKINS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | JINGLE RAP | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 585 | $ 439 | $ 146 |
| 612 | CARIBBEAN PROGR | JAMAICA | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 780 | $ 585 | $ 195 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF IN THE LAND O | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | DECK THE HALLS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | CHARMKINS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | JINGLE RAP | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 560 | $ 420 | $ 140 |
| 613 | CARIBBEAN PROGR | BARBADOS | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 560 | $ 420 | $ 140 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF IN THE LAND O | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | DECK THE HALLS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | CHARMKINS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | JINGLE RAP | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 480 | $ 360 | $ 120 |
| 614 | CARIBBEAN PROGR | BAHAMAS | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 480 | $ 360 | $ 120 |
| 615 | BOP TV | KENYA | DECK THE HALLS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 | BOP TV | KENYA | DOROTHY IN THE LAN | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |



JB 0639

MAR-24-1998  13:44    SUNBOW ...

| Count | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 615 BOP TV | KENYA | CHARMKINS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | GLOFRIENDS SAVE CH | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | JINGLE RAP | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | JOLLY OLD ST.NICHO | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MERRY MIRTH-WORM CH | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MIRTH-WORM MASQUERA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MIRTH-WORMS ON STAG | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | O CHRISTMAS TREE | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PETER AND THE MAGI | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF THE MAGIC DRA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF IN THE LAND O | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF AND THE INCRE | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | STRAWBERRY SHORTCA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | WONDERFUL WORLD OF | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | THREE FISHKETEERS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | WE WISH YOU A MERR | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | GLOFRIENDS - THE Q | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | UGLY DUCKLING'S CH | Dec-96 | Dec-99 | $ 360 | $ - | $ 360 |
| 615 BOP TV | KENYA | MOONDREAMERS | Dec-96 | Dec-99 | $ 360 | $ - | $ 360 |
| 615 BOP TV | KENYA | POTATO HEAD KIDS | Dec-96 | Dec-99 | $ 720 | $ - | $ 720 |
| 615 BOP TV | KENYA | GLOFRIENDS | Dec-96 | Dec-99 | $ 1,080 | $ - | $ 1,080 |
| 615 BOP TV | KENYA | MY LITTLE PONY TAL | Dec-96 | Dec-99 | $ 1,200 | $ - | $ 1,200 |
| 615 BOP TV | KENYA | JEM | Dec-96 | Dec-99 | $ 1,560 | $ - | $ 1,560 |
| 616 BOP TV | NAMIBIA | LITTLEST PET SHOP | Dec-96 | Dec-99 | $ 3,120 | $ - | $ 3,120 |
| 616 BOP TV | NAMIBIA | JEM - THE MOVIE | Jan-97 | Dec-99 | $ 3,120 | $ - | $ 3,120 |
| 616 BOP TV | NAMIBIA | CONAN THE ADVENTUR | Jan-97 | Dec-99 | $ 640 | $ 424 | $ 216 |
| 616 BOP TV | NAMIBIA | GREAT SPACE COASTE | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 616 BOP TV | NAMIBIA | PUZZLE PLACE | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 617 PODESTA FINANCE | CENT. AFRICAN R | JEM | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 617 PODESTA FINANCE | CENT. AFRICAN R | NUDNIK SHOW | Dec-96 | Feb-99 | $ 4,200 | $ 2,784 | $ 1,416 |
| 617 PODESTA FINANCE | CENT. AFRICAN R | GI JOE EXTREME (EP | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 618 SKY CABLE | PHILIPPINES | GI JOE EXTREME (EP | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF THE MAGIC DRA | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF IN THE LAND O | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF AND THE INCRE | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | PETER AND THE MAGI | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | DOROTHY IN THE LAN | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | DECK THE HALLS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | THREE FISHKETEERS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | WE WISH YOU A MERR | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | WONDERFUL WORLD OF | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | JOLLY OLD ST.NICHO | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | STRAWBERRY SHORTCA | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | O CHRISTMAS TREE | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | CHARMKINS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | GLOFRIENDS SAVE CH | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MERRY MIRTH-WORM CH | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MIRTH-WORMS ON STAG | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | JINGLE RAP | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MIRTH-WORM MASQUERA | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | GLOFRIENDS - THE Q | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 619 CARIBBEAN PROGR | JAMAICA | FUNNY FRIENDS | Apr-97 | Sep-99 | $ 700 | $ 700 | $ - |
| 619 CARIBBEAN PROGR | JAMAICA | CONAN AND THE YOUN | Mar-97 | Feb-99 | $ 6,500 | $ 6,500 | $ - |
| 619 CARIBBEAN PROGR | JAMAICA | GI JOE EXTREME (EP | Mar-97 | Feb-99 | $ 2,535 | $ 1,268 | $ 1,267 |
| 620 CARIBBEAN PROGR | BARBADOS | CONAN THE ADVENTUR | Mar-97 | Feb-99 | $ 2,535 | $ 1,268 | $ 1,267 |
| 620 CARIBBEAN PROGR | BARBADOS | CONAN THE ADVENTUR | Jan-97 | Dec-99 | $ 12,875 | $ 6,337 | $ 6,338 |
| 620 CARIBBEAN PROGR | BARBADOS | CONAN AND THE YOUN | Jan-97 | Dec-99 | $ - | $ - | $ - |
| 620 CARIBBEAN PROGR | BARBADOS | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 621 CARIBBEAN PROGR | BARBADOS | HUDNIK SHOW | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 621 CARIBBEAN PROGR | BARBADOS | PUZZLE PLACE | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 621 CARIBBEAN PROGR | TRINIDAD/TOBAGO | CONAN AND THE YOUN | Jan-97 | Dec-99 | $ 9,100 | $ 2,275 | $ 6,825 |
| 622 CARIBBEAN PROGR | TRINIDAD/TOBAGO | GI JOE EXTREME (EP | Mar-97 | Feb-99 | $ 2,275 | $ 569 | $ 1,706 |
| 622 INTERNATIONAL M | TRINIDAD/TOBAGO | CONAN THE ADVENTUR | Mar-97 | Feb-99 | $ 2,275 | $ 569 | $ 1,706 |
| 623 TV ONTARIO | MALTA | CONAN THE ADVENTUR | Mar-97 | Feb-99 | $ 11,375 | $ 2,843 | $ 8,532 |
| 624 NEA TILEORASIS | CANADA | MY LITTLE PONY - T | Mar-97 | Feb-04 | $ 20,000 | $ 15,000 | $ 5,000 |
| 624 NEA TILEORASIS | GREECE | PUZZLE PLACE | Apr-97 | Mar-01 | $ 75,400 | $ 75,400 | $ - |
| 624 NEA TILEORASIS | GREECE | CONAN THE ADVENTUR | Jan-97 | Jul-98 | $ 58,500 | $ 58,500 | $ - |
| | GREECE | CONAN AND THE YOUN | Jan-97 | Jul-98 | $ 11,700 | $ 11,700 | $ - |

CONFIDENTIAL

JB 0640

| Conte | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 625 | NEA TILEORASI'S | GREECE | GI JOE EXTREME (EP | Jan-97 | Jan-98 | $ 13,000 | $ | $ 13,000 |
| 626 | LI YANG GROUP | CHINA, PEOPLES | NUDNIK SHOW | Mar-97 | Feb-99 | $ | $ | |
| 627 | TELEREY S.A. DE | DOMINICAN REPUB | JEM | Jul-97 | Jun-00 | $ 8,450 | $ 8,450 | $ |
| 628 | GIUNTI MULTIMED | ITALY | GREAT SPACE COASTE | Apr-97 | Dec-99 | $ 130,000 | $ 65,000 | $ 65,000 |
| 628 | GIUNTI MULTIMED | ITALY | VISIONARIES | Apr-97 | Dec-99 | $ 5,200 | $ 5,200 | $ |
| 628 | GIUNTI MULTIMED | ITALY | VISIONARIES - THE | Apr-97 | Dec-99 | $ 3,250 | $ 3,250 | $ |
| 628 | GIUNTI MULTIMED | ITALY | BUCKY O'HARE | Apr-97 | Dec-99 | $ 350 | $ 350 | $ |
| 628 | GIUNTI MULTIMED | ITALY | PUZZLE PLACE | Apr-97 | Dec-99 | $ 3,900 | $ 3,900 | $ |
| 628 | GIUNTI MULTIMED | ITALY | POTATO HEAD KIDS | Apr-97 | Dec-99 | $ 26,000 | $ 26,000 | $ |
| 630 | INTERNATIONAL M | MALTA | BROTHERS FLUB | Mar-97 | Feb-04 | $ 2,300 | $ 2,300 | $ |
| 633 | TELEREY S.A. DE | DOMINICAN REPUB | BROTHERS FLUB | Jan-99 | Dec-01 | $ 286,000 | $ | $ 286,000 |
| 634 | TELEREY S.A. DE | MEXICO | TRANSFORMERS GENER | Jul-97 | Jun-00 | $ 143,000 | $ | $ 143,000 |
| 634 | TELEREY S.A. DE | MEXICO | TRANSFORMERS GENER | Jul-97 | Jun-00 | $ 13,000 | $ 12,900 | $ 100 |
| 635 | NICKELODEON | UNITED KINGDOM | BROTHERS FLUB | Dec-98 | Dec-01 | $ 39,000 | $ 19,900 | $ 19,100 |
| 636 | TELEREY S.A. DE | MEXICO | DEEPWATER BLACK | Sep-97 | Aug-00 | $ 260,000 | $ | $ 260,000 |
| 638 | HONG DANG MU | SOUTH KOREA | TRANSFORMERS - THE | Mar-97 | Mar-02 | $ 58,500 | $ 9,360 | $ 49,140 |
| 639 | CECCHI GORI GRO | ITALY | GI JOE EXTREME (EP | Mar-97 | Feb-00 | $ 5,000 | $ | $ 5,000 |
| 639 | CECCHI GORI GRO | ITALY | GI JOE EXTREME (EP | Mar-97 | Feb-00 | $ 58,500 | $ 29,250 | $ 29,250 |
| 641 | MTV OY | FINLAND | MY LITTLE PONY TAL | Mar-97 | Feb-00 | $ 58,500 | $ 29,250 | $ 29,250 |
| 643 | TURKISH RADIO T | TURKEY | TRANSFORMERS GENER | Mar-97 | Jun-98 | $ 14,300 | $ 14,300 | $ |
| 644 | AB GROUPE | FRANCE | MY LITTLE PONY 'N | May-97 | Apr-99 | $ 26,000 | $ 26,000 | $ |
| 644 | AB GROUPE | FRANCE | GI JOE | Aug-97 | Dec-03 | $ 77,415 | $ 77,415 | $ |
| 644 | AB GROUPE | FRANCE | GI JOE - THE MOVIE | Aug-97 | Dec-03 | $ 110,763 | $ 110,763 | $ |
| 644 | AB GROUPE | FRANCE | TRANSFORMERS | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | MY LITTLE PONY - T | Aug-97 | Dec-03 | $ 116,718 | $ 116,718 | $ |
| 644 | AB GROUPE | FRANCE | VISIONARIES | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | VISIONARIES - THE | Aug-97 | Dec-03 | $ 15,483 | $ 15,483 | $ |
| 644 | AB GROUPE | FRANCE | JEM | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | JEM - THE MOVIE | Aug-97 | Dec-03 | $ 77,415 | $ 77,415 | $ |
| 645 | SHOGUN FILMS LT | INDIA | CONAN THE ADVENTUR | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 645 | SHOGUN FILMS LT | INDIA | GI JOE | Jun-97 | Jun-00 | $ 11,050 | $ | $ 11,050 |
| 650 | LIETUVOS TELEVI | LITHUANIA | PUZZLE PLACE | Jun-97 | Jun-00 | $ 11,050 | $ | $ 11,050 |
| 651 | DISCOVERY COMMU | ARGENTINA | SALTY'S LIGHTHOUSE | Jan-98 | Dec-98 | $ 4,500 | $ 4,500 | $ |
| 651 | DISCOVERY COMMU | ARGENTINA | SALTY'S LIGHTHOUSE | Jan-98 | Jun-00 | $ 130,000 | $ | $ 130,000 |
| 652 | TELE-QUEBEC | CANADA | UGLY DUCKLING'S CH | Jul-00 | Jun-01 | $ | $ | $ |
| 653 | TELEAMAZONAS | ECUADOR | GI JOE EXTREME (EP | Dec-97 | Nov-01 | $ 10,000 | $ | $ 10,000 |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE (DIC) 199 S | Jan-97 | Dec-98 | $ 5,200 | $ | $ 5,200 |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE (DIC) 300 S | Jun-97 | Dec-01 | $ 10,080 | $ 10,080 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MY LITTLE PONY - T | Jun-97 | Dec-01 | $ 8,400 | $ 8,400 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MY LITTLE PONY 'N | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MY LITTLE PONY TAL | Jun-97 | Mar-02 | $ 34,125 | $ 34,125 | $ |
| 654 | ASSOCIATED EURO | TURKEY | UGLY DUCKLING'S CH | Jun-97 | Mar-02 | $ 6,825 | $ 6,825 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF THE MAGIC DRA | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF IN THE LAND O | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF AND THE INCRE | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PETER AND THE MAGI | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | DOROTHY IN THE LAN | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MERRY MIRTHWORM CH | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MIRTHWORM MASQUERA | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | WONDERFUL WORLD OF | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | STRAWBERRY SHORTCA | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | THREE FISH-KETEERS | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE EXTREME (EP | Jun-97 | Mar-02 | $ 39,900 | $ 39,900 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE EXTREME (EP | Jun-97 | Mar-02 | $ 17,030 | $ 17,030 | $ |
| 655 | SAV | TURKEY | GI JOE - THE MOVIE | Jun-97 | Mar-02 | $ 17,030 | $ 17,030 | $ |
| 657 | INT'L BROADCAST | SPAIN | ALICE IN PARIS | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| 658 | FILMFACTORY | THAILAND | DEEPWATER BLACK | Jul-97 | Jun-02 | $ 4,500 | $ 4,500 | $ |
| 658 | FILMFACTORY | SWEDEN | TRANSFORMERS | Sep-97 | Aug-99 | $ 8,775 | $ 8,775 | $ |
| 658 | CARIBBEAN PROGR | SWEDEN | JEM | Jun-97 | May-02 | $ 9,000 | $ 2,700 | $ 6,300 |
| 658 | CARIBBEAN PROGR | BAHAMAS | CONAN AND THE YOUN | Jun-97 | May-02 | $ 9,000 | $ 2,700 | $ 6,300 |
| 659 | CARIBBEAN PROGR | BAHAMAS | GI JOE EXTREME (EP | Jun-97 | May-99 | $ 1,249 | $ 305 | $ 943 |
| 660 | SILVERSTAR COMM | PHILIPPINES | CONAN THE ADVENTUR | Jun-97 | May-99 | $ 1,248 | $ 305 | $ 943 |
| 661 | TELEVISION SUS | SWITZERLAND | BUCKY O'HARE | Jun-97 | May-99 | $ 6,240 | $ 1,527 | $ 4,713 |
| 662 | BCE PLACE | CANADA | UGLY DUCKLING'S CH | Nov-97 | Nov-00 | $ 4,550 | $ 4,550 | $ |
| 662 | BCE PLACE | CANADA | NUDNIK SHORTS | Jan-98 | Dec-02 | $ 5,500 | $ 5,500 | $ |
| | | CANADA | NUDNIK LINKS | Jan-98 | Dec-02 | $ | $ | $ |

| Contr | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 662 | BCE PLACE | CANADA | BIRD AND THE WORM | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | MR. KOUMAL SHORTS | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | LITTLE STAR | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | MEDICINE | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | SCISSORS AND THE L | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | THE GAME | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | WINTER'S WISH | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 663 | BCE PLACE | CANADA | NUDNIK SHOW | Sep-97 | Sep-01 | $ 25,000 | $ - | $ 25,000 |
| 664 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Nov-01 | $ 1,000 | $ 1,000 | $ - |
| 664 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Nov-01 | $ 2,000 | $ 2,000 | $ - |
| 665 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Apr-00 | $ 2,500 | $ 2,500 | $ - |
| 665 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Apr-00 | $ 5,000 | $ 5,000 | $ - |
| 666 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Apr-01 | $ 2,500 | $ 2,500 | $ - |
| 666 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Apr-01 | $ 5,000 | $ 5,000 | $ - |
| 667 | BBC WORLDWIDE | UNITED KINGDOOM | STUDENT BODIES | Dec-97 | Mar-02 | $ 442,000 | $ - | $ 442,000 |
| 668 | THE WALT DISNEY | UNITED KINGDOOM | STUDENT BODIES | Nov-97 | Apr-01 | $ 1,014,000 | $ - | $ 1,014,000 |
| 669 | SASKATCHEWAN CO | CANADA | PUZZLE PLACE | Sep-97 | Aug-01 | $ 54,735 | $ 54,735 | $ - |
| 670 | TELEWIZJA POLSK | POLAND | PUZZLE PLACE | Jan-98 | Dec-99 | $ 15,000 | $ 15,000 | $ - |
| 671 | TWIN OVERSEAS | HUNGARY | MY LITTLE PONY | Sep-97 | Aug-99 | $ 10,400 | $ 10,400 | $ - |
| 673 | BALTICUM TV | LITHUANIA | LITTLEST PET SHOP | Aug-97 | Jul-98 | $ 2,000 | $ 2,000 | $ - |
| 674 | SKY CABLE | PHILIPPINES | BUCKY O'HARE | Jun-97 | May-99 | $ 3,900 | $ 3,900 | $ - |
| 675 | NICKELODEON | UNITED KINGDOOM | DEEPWATER BLACK | Dec-97 | Jan-98 | $ 78,000 | $ 39,000 | $ 39,000 |
| 676 | SCI FI CHANNEL | UNITED KINGDOOM | DEEPWATER BLACK | Dec-97 | Dec-00 | $ 117,000 | $ 29,250 | $ 87,750 |
| 677 | CHANNEL 5 BROAD | UNITED KINGDOOM | DEEPWATER BLACK | Sep-97 | Aug-98 | $ 130,000 | $ 130,000 | $ - |
| 678 | TELEKOMPANIJA T | ST. PETERSBURG | FLOUR BABIES | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST. PETERSBURG | A MATTER OF CONSCI | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST. PETERSBURG | ALL THAT GLITTERS | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST. PETERSBURG | PRIVATE AFFAIRS | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 679 | VGI ENTERTAINME | KENYA | CONAN THE ADVENTUR | Jul-97 | Jun-01 | $ 7,800 | $ - | $ 7,800 |
| 679 | VGI ENTERTAINME | KENYA | GI JOE | Jul-97 | Jun-01 | $ 7,800 | $ - | $ 7,800 |
| 680 | VGI ENTERTAINME | ZIMBABWE | JEM | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | GREAT SPACE COASTE | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | CONAN THE ADVENTUR | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | GI JOE | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 681 | FEDERACIJA SP. Z | POLAND | BUCKY O'HARE | Oct-97 | Sep-99 | $ 19,500 | $ 23,400 | $ (3,900) |
| 681 | FEDERACIJA SP. Z | POLAND | PUFF AND THE INCRE | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACIJA SP. Z | POLAND | PUFF IN THE LAND O | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACIJA SP. Z | POLAND | PUFF THE MAGIC DRA | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACIJA SP. Z | POLAND | ALICE IN PARIS | Oct-97 | Sep-99 | $ 2,000 | $ 1,545 | $ 455 |
| 681 | FEDERACIJA SP. Z | POLAND | MY LITTLE PONY - T | Oct-97 | Sep-99 | $ 4,500 | $ 3,476 | $ 1,024 |
| 681 | FEDERACIJA SP. Z | POLAND | CONAN AND THE YOUN | Oct-97 | Sep-99 | $ 13,000 | $ 10,043 | $ 2,957 |
| 681 | FEDERACIJA SP. Z | POLAND | NUDNIK SHOW | Oct-97 | Sep-99 | $ 13,000 | $ 10,043 | $ 2,957 |
| 681 | FEDERACIJA SP. Z | POLAND | MY LITTLE PONY TAL | Oct-97 | Sep-99 | $ 19,500 | $ 15,064 | $ 4,436 |
| 681 | FEDERACIJA SP. Z | POLAND | SALTY'S LIGHTHOUSE | Oct-97 | Sep-99 | $ 39,000 | $ 30,129 | $ 8,871 |
| 681 | FEDERACIJA SP. Z | POLAND | LITTLEST PET SHOP | Oct-97 | Sep-99 | $ 60,000 | $ 46,352 | $ 13,648 |
| 681 | FEDERACIJA SP. Z | POLAND | MY LITTLE PONY 'N | Oct-97 | Sep-99 | $ 65,000 | $ 50,215 | $ 14,785 |
| 682 | FEDERACIJA SP. Z | POLAND | CONAN THE ADVENTUR | Oct-97 | Sep-99 | $ 65,000 | $ 50,215 | $ 14,785 |
| 683 | TANWEER ENLIGHT | POLAND | STUDENT BODIES | Oct-97 | Sep-99 | $ 78,000 | $ 82,400 | $ 15,600 |
| 683 | TANWEER ENLIGHT | SAUDI ARABIA/VAR | NUDNIK SHOW | Aug-97 | Jul-98 | $ 3,039 | $ 3,039 | $ - |
| 685 | JUTA VIDEN | MALAYSIA | GI JOE | Oct-97 | Mar-98 | $ 16,625 | $ - | $ 16,625 |
| 686 | JUTA VIDEN | MALAYSIA | GI JOE | Apr-98 | Mar-00 | $ - | $ - | $ - |
| 685 | JUTA VIDEN | MALAYSIA | GI JOE | Apr-00 | Sep-00 | $ - | $ - | $ - |
| 687 | TV 12 SINGAPORE | SINGAPORE | GLOFRIENDS SAVE CH | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | DECK THE HALLS | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | JINGLE RAP | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | MERRY MIRTHWORM CH | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | WE WISH YOU A MERR | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 688 | TV 12 SINGAPORE | SINGAPORE | O CHRISTMAS TREE | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 688 | TV 12 SINGAPORE | SINGAPORE | DEEPWATER BLACK | Dec-97 | Nov-99 | $ 7,150 | $ - | $ 7,150 |
| 689 | INDO AMERICAN E | INDONESIA | GI JOE EXTREME (EP | Jul-98 | Jun-00 | $ 10,400 | $ - | $ 10,400 |
| 689 | INDO AMERICAN E | INDONESIA | GI JOE EXTREME (EP | Jul-98 | Jun-00 | $ 10,400 | $ - | $ 10,400 |
| 690 | JUTA VIDEN | MALAYSIA | GI JOE - THE MOVIE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 690 | JUTA VIDEN | MALAYSIA | TRANSFORMERS - THE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 690 | JUTA VIDEN | MALAYSIA | ROBOTIX - THE MOVI | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 691 | JUTA VIDEN | MALAYSIA | VISIONARIES - THE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 691 | TV 3 NETWORK SE | MALAYSIA | MY LITTLE PONY TAL | Jan-98 | Dec-01 | $ 3,575 | $ - | $ 3,575 |
|  | TV 3 NETWORK SE | NEW ZEALAND | STUDENT BODIES | Dec-97 | Nov-00 | $ 22,100 | $ - | $ 22,100 |



CONFIDENTIAL

JB 0642

x6549956   P.13/17

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 693 | TV 3 NETWORK SE | NEW ZEALAND | BROTHERS FLUE | Oct-98 | Sep-01 | $ | $ | $ |
| 695 | HBO HUNGARY | HUNGARY | UGLY DUCKLING'S CH | Dec-97 | Nov-98 | $ 22,100 | $ | $ 22,100 |
| 696 | JUTA VIDEN | MALAYSIA | DEEPWATER BLACK | Oct-98 | Sep-01 | $ 1,300 | $ 1,300 | $ |
| 697 | TV 3 NETWORK SE | NEW ZEALAND | DEEPWATER BLACK | Dec-97 | Oct-00 | $ 12,250 | $ | $ 12,250 |
| 698 | BALTIJOS TELEVI | LITHUANIA | DEEPWATER BLACK | Dec-97 | Nov-98 | $ 10,500 | $ 10,500 | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | BUCKY O'HARE | Dec-97 | Nov-98 | $ 1,950 | $ 1,950 | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-97 | Nov-98 | $ 1,300 | $ 1,300 | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-97 | Nov-98 | $ 1,300 | $ 1,300 | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | DEEPWATER BLACK | Dec-98 | Apr-99 | $ 3,900 | $ 3,900 | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | BUCKY O'HARE | Dec-98 | Apr-99 | $ - | $ | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-98 | Apr-99 | $ - | $ | $ |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-98 | Apr-99 | $ - | $ | $ |
| 699 | BALTIJOS TELEVI | LITHUANIA | STUDENT BODIES | Dec-97 | Nov-98 | $ - | $ | $ |
| 699 | BALTIJOS TELEVI | LITHUANIA | STUDENT BODIES | Dec-98 | Apr-99 | $ 3,900 | $ 3,900 | $ |
| 700 | MEDIA PRO INTER | ROMANIA | GI JOE EXTREME (EP | Sep-97 | Aug-00 | $ - | $ | $ |
| 700 | MEDIA PRO INTER | ROMANIA | GI JOE EXTREME (EP | Sep-97 | Aug-00 | $ 3,900 | $ 3,900 | $ |
| 700 | MEDIA PRO INTER | ROMANIA | THE FIRST EASTER E | Sep-97 | Aug-00 | $ 3,900 | $ 3,900 | $ |
| 700 | MEDIA PRO INTER | ROMANIA | WE WISH YOU A MERR | Sep-97 | Aug-00 | $ 300 | $ 300 | $ |
| 700 | MEDIA PRO INTER | ROMANIA | LITTLEST PET SHOP | Sep-97 | Aug-00 | $ 300 | $ 300 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN THE ADVENTUR | Sep-97 | Aug-00 | $ 12,000 | $ 12,000 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | ● BIGFOOT | Nov-97 | Dec-00 | $ 11,700 | $ 11,700 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | BUCKY O'HARE | Nov-97 | Dec-00 | $ 900 | $ 900 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN AND THE YOUN | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN THE ADVENTUR | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE EXTREME (EP | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE EXTREME (EP | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE (DIC) 100 S | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE (DIC) 300 S | Nov-97 | Dec-00 | $ 10,800 | $ 10,800 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE | Nov-97 | Dec-00 | $ 9,000 | $ 9,000 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | INHUMANOIDS | Nov-97 | Dec-00 | $ 42,750 | $ 42,750 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | JEM | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS GENER | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS GENER | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS GENER | Nov-97 | Dec-00 | $ 17,550 | $ 17,550 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 44,100 | $ 44,100 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 15,750 | $ 15,750 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 18,900 | $ 18,900 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | VISIONARIES | Nov-97 | Dec-00 | $ 17,100 | $ 17,100 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | DECK THE HALLS | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GLOFRIENDS SAVE CH | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | JINGLE RAP | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | JOLLY OLD ST. NICHO | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | MERRY MIRTHWORM CH | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | O CHRISTMAS TREE | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | WE WISH YOU A MERR | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | THE FIRST EASTER E | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | PETER AND THE MAGI | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | CHARMKINS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | DOROTHY IN THE LAN | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | MIRTHWORM MASQUERA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | MIRTHWORMS ON STAG | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF AND THE INCRE | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF IN THE LAND O | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF THE MAGIC DRA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | STRAWBERRY SHORTCA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | THREE FISHKETEERS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | WONDERFUL WORLD OF | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | ALICE IN PARIS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE - THE MOVIE | Nov-97 | Dec-00 | $ 900 | $ 900 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | GLOFRIENDS - THE Q | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | INHUMANOIDS - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | JEM - THE MOVIE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | MY LITTLE PONY - T | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | ● ROBOTIX - THE MOVI | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | UGLY DUCKLING'S CH | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |
| 701 | BEST NEWS ENTER | TAIWAN | VISIONARIES - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ |



JB 0643

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 701 BEST NEWS ENTER | TAIWAN | LITTLEST PET SHOP | Nov-97 | Dec-00 | $ 18,000 | $ 18,000 | $ - |
| 701 BEST NEWS ENTER | TAIWAN | MY LITTLE PONY 'N | Nov-97 | Dec-00 | $ 18,000 | $ 18,000 | $ - |
| 701 BEST NEWS ENTER | TAIWAN | MY LITTLE PONY | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ - |
| 701 BEST NEWS ENTER | TAIWAN | MY LITTLE PONY TAL | Nov-97 | Dec-00 | $ 14,400 | $ 14,400 | $ - |
| 701 BEST NEWS ENTER | TAIWAN | NUDNIK SHOW | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 702 MINAX HV | HUNGARY | UGLY DUCKLING'S CH | Oct-97 | Oct-00 | $ 5,850 | $ 5,850 | $ - |
| 703 TV4 NORDISK TEL | SWEDEN | DEEPWATER BLACK | Dec-97 | Nov-98 | $ 2,500 | $ 2,500 | $ - |
| 704 THE LOCOMOTION | SPAIN | GI JOE EXTREME (EP | Nov-97 | Apr-99 | $ 32,500 | $ 16,250 | $ 18,250 |
| 704 THE LOCOMOTION | SPAIN | GI JOE EXTREME (EP | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 THE LOCOMOTION | SPAIN | CONAN AND THE YOUN | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 THE LOCOMOTION | SPAIN | BUCKY O'HARE | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 THE LOCOMOTION | SPAIN | VISIONARIES | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 THE LOCOMOTION | SPAIN | NUDNIK SHOW | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 THE LOCOMOTION | SPAIN | CONAN THE ADVENTUR | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 705 SABC INTL PROGR | SOUTH AFRICA | GI JOE | Nov-97 | Apr-99 | $ 65,000 | $ 32,500 | $ 32,500 |
| 706 SABC INTL PROGR | SOUTH AFRICA | SALTY'S LIGHTHOUSE | Dec-97 | Nov-00 | $ 82,000 | $ 41,000 | $ 41,000 |
| 707 ASSOCIATED EURO | TURKEY | DEEPWATER BLACK | Jun-98 | May-01 | $ 65,000 | $ - | $ 65,000 |
| 707 ASSOCIATED EURO | TURKEY | BUCKY O'HARE | Mar-98 | Jul-02 | $ 32,500 | $ - | $ 32,500 |
| 707 ASSOCIATED EURO | TURKEY | CONAN AND THE YOUN | Mar-98 | Jul-02 | $ 9,750 | $ 4,875 | $ 4,875 |
| 707 ASSOCIATED EURO | TURKEY | CONAN THE ADVENTUR | Mar-98 | Jul-02 | $ 11,050 | $ 5,525 | $ 5,525 |
| 708 JUTA VIDEN | MALAYSIA | CONAN THE ADVENTUR | Nov-97 | Oct-98 | $ 55,250 | $ 27,625 | $ 27,625 |
| 709 VGI ENTERTAINME | ZIMBABWE | CHARMKINS | Nov-97 | Oct-01 | $ 9,750 | $ - | $ 9,750 |
| 709 VGI ENTERTAINME | ZIMBABWE | DECK THE HALLS | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | DOROTHY IN THE LAN | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | GLOFRIENDS SAVE CH | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | JINGLE RAP | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | JOLLY OLD ST.NICHO | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | MERRY MIRTHWORM CH | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | MIRTHWORM MASQUERA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | MIRTHWORMS ON STAG | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | O CHRISTMAS TREE | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | PETER AND THE MAGI | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | PUFF AND THE INCRE | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | PUFF IN THE LAND O | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | PUFF THE MAGIC DRA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | STRAWBERRY SHORTCA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | THREE FISHKETEERS | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | WE WISH YOU A MERR | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | WONDERFUL WORLD OF | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 VGI ENTERTAINME | ZIMBABWE | GLOFRIENDS - THE Q | Nov-97 | Oct-01 | $ 450 | $ - | $ 450 |
| 709 VGI ENTERTAINME | ZIMBABWE | UGLY DUCKLING'S CH | Nov-97 | Oct-01 | $ 450 | $ - | $ 450 |
| 709 VGI ENTERTAINME | ZIMBABWE | BUCKY O'HARE | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | CONAN AND THE YOUN | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | GI JOE EXTREME (EP | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | GI JOE EXTREME (EP | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | MY LITTLE PONY TAL | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | NUDNIK SHOW | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | VISIONARIES | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | GI JOE (DIC) 300 S | Nov-97 | Oct-01 | $ 3,000 | $ - | $ 3,000 |
| 709 VGI ENTERTAINME | ZIMBABWE | GI JOE (DIC) 199 S | Nov-97 | Oct-01 | $ 3,600 | $ - | $ 3,600 |
| 709 VGI ENTERTAINME | ZIMBABWE | LITTLEST PET SHOP | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 VGI ENTERTAINME | ZIMBABWE | PUZZLE PLACE | Nov-97 | Oct-00 | $ 3,900 | $ - | $ 3,900 |
| 709 VGI ENTERTAINME | ZIMBABWE | DEEPWATER BLACK | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 VGI ENTERTAINME | ZIMBABWE | LITTLEST PET SHOP | Nov-97 | Oct-01 | $ 2,100 | $ - | $ 2,100 |
| 709 VGI ENTERTAINME | ZIMBABWE | GREAT SPACE COASTE | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 VGI ENTERTAINME | ZIMBABWE | CONAN THE ADVENTUR | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 VGI ENTERTAINME | ZIMBABWE | JEM | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 VGI ENTERTAINME | ZIMBABWE | PUZZLE PLACE | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 VGI ENTERTAINME | ZIMBABWE | GI JOE | Nov-97 | Oct-01 | $ 10,350 | $ - | $ 10,350 |
| 710 TANWEER ENLIGHT | DUBAI | STUDENT BODIES | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 710 TANWEER ENLIGHT | QATAR | GI JOE | Oct-97 | Sep-98 | $ 6,000 | $ 6,000 | $ - |
| 710 TANWEER ENLIGHT | DUBAI | MY LITTLE PONY TAL | Oct-97 | Sep-98 | $ 4,225 | $ 4,225 | $ - |
| 716 METROPOLIS | THAILAND | MY LITTLE PONY TAL | Oct-97 | Sep-98 | $ 3,900 | $ 3,900 | $ - |
| | | STUDENT BODIES | Dec-97 | Nov-00 | $ 57,200 | $ - | $ 57,200 |

CONFIDENTIAL

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 717 | TELEFREY S.A. DE | DOMINICAN REPUB | STUDENT BODIES | | | | | |
| 718 | TELEWIZJA POLSK | POLAND | UGLY DUCKLING'S CH | Jan-98 | Jun-99 | $ 130,000 | $ - | $ 130,000 |
| 719 | RADIO TELEVISAO | PORTUGAL | SALTY'S LIGHTHOUSE | Dec-98 | Nov-00 | $ - | $ - | $ - |
| 720 | VGI ENTERTAINME | GHANA | GI JOE | Jan-98 | Dec-00 | $ 52,000 | $ - | $ 52,000 |
| 720 | VGI ENTERTAINME | GHANA | CONAN THE ADVENTUR | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 720 | VGI ENTERTAINME | GHANA | TRANSFORMERS | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 721 | TV2 NORWAY | NORWAY | UGLY DUCKLING'S CH | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 721 | TV2 NORWAY | NORWAY | WE WISH YOU A MERR | Nov-97 | Oct-00 | $ 3,500 | $ 3,500 | $ - |
| 721 | TV2 NORWAY | NORWAY | DECK THE HALLS | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | O CHRISTMAS TREE | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | JOLLY OLD ST.NICHO | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | JINGLE RAP | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | GLOFRIENDS SAVE CH | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | MERRY MIRTHWORM CH | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | THE FIRST EASTER E | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | MIRTH-WORM MASQUERA | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 | TV2 NORWAY | NORWAY | MIRTH-WORMS ON STAG | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 722 | HLJOO & MYND., B | ICELAND | WE WISH YOU A MERR | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | MIRTH-WORMS ON STAG | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | MERRY MIRTH-WORM CH | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | PUFF THE MAGIC DRA | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | PUFF IN THE LAND O | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | PUFF AND THE INCRE | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | WONDERFUL WORLD OF | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | STRAWBERRY SHORTCA | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | PETER AND THE MAGI | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | DOROTHY IN THE LAN | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | CHARMKINS | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | THE FIRST EASTER E | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | DECK THE HALLS | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | O CHRISTMAS TREE | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 | HLJOO & MYND., B | ICELAND | MIRTH-WORM MASQUERA | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 723 | HLJOO & MYND., B | ICELAND | UGLY DUCKLING'S CH | Dec-97 | Nov-00 | $ 210 | $ - | $ 210 |
| 724 | GLOBAL MEDIA HO | JAPAN | STUDENT BODIES | Dec-97 | Nov-00 | $ 830 | $ 334 | $ 296 |
| 725 | TELETOON | FRANCE | DEEPWATER BLACK | Mar-98 | Mar-00 | $ 7,800 | $ - | $ 7,800 |
| 726 | CANAL J | FRANCE | UGLY DUCKLING'S CH | Sep-98 | Aug-01 | $ 91,000 | $ - | $ 91,000 |
| 727 | CIVITEL | CHILE | UGLY DUCKLING'S CH | Sep-97 | Jan-00 | $ 3,300 | $ - | $ 3,300 |
| 727 | CIVITEL | CHILE | CONAN AND THE YOUN | Mar-98 | Sep-02 | $ 5,000 | $ - | $ 5,000 |
| 727 | CIVITEL | CHILE | TRANSFORMERS GENER | Mar-98 | Sep-02 | $ 6,929 | $ 3,622 | $ 3,307 |
| 727 | CIVITEL | CHILE | IN HUMANOIDS | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 | CIVITEL | CHILE | GI JOE EXTREME (EP | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 | CIVITEL | CHILE | GI JOE EXTREME (EP | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 | CIVITEL | CHILE | GI JOE (DIC) 300 S | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 | CIVITEL | CHILE | GI JOE (DIC) 199 S | Mar-98 | Sep-02 | $ 10,661 | $ 5,573 | $ 5,088 |
| 727 | CIVITEL | CHILE | TRANSFORMERS GENER | Mar-98 | Sep-02 | $ 12,793 | $ 6,687 | $ 6,106 |
| 727 | CIVITEL | CHILE | CONAN THE ADVENTUR | Mar-98 | Sep-02 | $ 20,789 | $ 10,867 | $ 9,922 |
| 727 | CIVITEL | CHILE | GI JOE | Mar-98 | Sep-02 | $ 34,648 | $ 18,112 | $ 16,536 |
| 727 | CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 50,640 | $ 26,471 | $ 24,169 |
| 727 | CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 18,657 | $ (18,657) | $ 37,314 |
| 727 | CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 20,256 | $ (20,256) | $ 40,512 |
| 727 | CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 22,388 | $ (22,388) | $ 44,776 |
| 728 | ORION CARTOON N | CHILE | TRANSFORMERS | Mar-98 | Sep-02 | $ 24,520 | $ (24,520) | $ 49,040 |
| 729 | ALLIANCE BROADC | SOUTH KOREA | UGLY DUCKLING'S CH | Dec-97 | Nov-00 | $ 1,800 | $ 1,800 | $ - |
| 729 | ALLIANCE BROADC | CANADA | UGLY DUCKLING'S CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | JINGLE RAP | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | GLOFRIENDS SAVE CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | MERRY MIRTH-WORM CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | THE FIRST EASTER E | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | PETER AND THE MAGI | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 | ALLIANCE BROADC | CANADA | STRAWBERRY SHORTCA | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 730 | NORWEGIAN CROAD | CANADA | WONDERFUL WORLD OF | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 731 | KANAL S | NORWAY | MUNRO | Oct-97 | Oct-98 | $ 480 | $ 480 | $ - |
| 731 | KANAL S | SWEDEN | MY LITTLE PONY | Jan-98 | Dec-99 | $ 32,500 | $ 32,500 | $ - |
| 732 | NOGA COMMUNICAT | SWEDEN | MY LITTLE PONY TAL | Jan-98 | Dec-99 | $ 13,000 | $ 13,000 | $ - |
| 733 | NOGA COMMUNICAT | ISRAEL | STUDENT BODIES | Apr-98 | Mar-01 | $ 18,200 | $ 4,550 | $ 13,650 |
| 734 | TELEVISION CORP | ISRAEL | SALTY'S LIGHTHOUSE | Apr-98 | Mar-01 | $ 19,000 | $ 4,750 | $ 14,250 |
| 735 | TELEVISION CORP | SINGAPORE | VISIONARIES | Jan-98 | Dec-99 | $ 3,250 | $ 3,250 | $ - |
| 735 | TELEVISION CORP | SINGAPORE | VISIONARIES | Jan-98 | Dec-99 | $ 800 | $ 800 | $ - |



CONFIDENTIAL

JB 0645

| Contr# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 736 | TELEVISION CORP | SINGAPORE | PUZZLE PLACE | Apr-98 | Mar-00 | $ 29,250 | $ 29,250 | $ - |
| 738 | JUITA VIDEN | MALAYSIA | NUONIK SHOW | Mar-98 | Feb-01 | $ 3,575 | $ - | $ 3,575 |
| 738 | TV 3 | LITHUANIA | DECK THE HALLS | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 738 | TV 3 | LITHUANIA | JOLLY OLD ST.NICHO | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | WE WISH YOU A MERR | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | O CHRISTMAS TREE | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | DOROTHY IN THE LAN | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | PETER AND THE MAGI | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | PUFF THE MAGIC DRA | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 738 | TV 3 | LITHUANIA | PUFF AND THE INCRE | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 738 | TV 3 | LITHUANIA | PUFF IN THE LAND O | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | STRAWBERRY SHORTCA | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 739 | TV 3 | LITHUANIA | WONDERFUL WORLD OF | Dec-97 | Dec-98 | $ 100 | $ 100 | $ - |
| 740 | KABEL PLUS | CZECH REPUBLIC | LITTLE STAR | Mar-98 | Feb-00 | $ 50 | $ - | $ 50 |
| 740 | KABEL PLUS | CZECH REPUBLIC | MEDICINE | Mar-98 | Feb-00 | $ 50 | $ - | $ 50 |
| 740 | KABEL PLUS | CZECH REPUBLIC | SCISSORS AND THE L | Mar-98 | Feb-00 | $ 50 | $ - | $ 50 |
| 740 | KABEL PLUS | CZECH REPUBLIC | THE GAME | Mar-98 | Feb-00 | $ 50 | $ - | $ 50 |
| 740 | KABEL PLUS | CZECH REPUBLIC | WINTER'S WISH | Mar-98 | Feb-00 | $ 50 | $ - | $ 50 |
| 740 | KABEL PLUS | CZECH REPUBLIC | BIRD AND THE WORM | Mar-98 | Feb-00 | $ 300 | $ - | $ 300 |
| 740 | KABEL PLUS | CZECH REPUBLIC | MR. KOUMAL SHORTS | Mar-98 | Feb-00 | $ 350 | $ - | $ 350 |
| 740 | KABEL PLUS | CZECH REPUBLIC | NUDNIK LINKS | Mar-98 | Feb-00 | $ 500 | $ - | $ 500 |
| 740 | KABEL PLUS | CZECH REPUBLIC | NUDNIK SHORTS | Mar-98 | Feb-00 | $ 650 | $ - | $ 650 |
| 741 | SEREKE HOLDING | POLAND | GENE DEITCH DIALOG | Mar-98 | Feb-00 | $ 750 | $ - | $ 750 |
| 742 | TV 10 | NETHERLANDS | DEEPWATER BLACK | Apr-98 | Mar-99 | $ 7,800 | $ 2,340 | $ 5,460 |
| 743 | KABEL PLUS | CZECH REPUBLIC | UGLY DUCKLINGS CH | Dec-97 | Jan-00 | $ 3,500 | $ 3,500 | $ - |
| 744 | BOLIVISION | BOLIVIA | STUDENT BODIES | Mar-98 | Feb-00 | $ 5,850 | $ - | $ 5,850 |
| 745 | BOLIVISION | BOLIVIA | DEEPWATER BLACK | Jan-98 | May-00 | $ 2,800 | $ - | $ 2,800 |
| 746 | DISCOVERY COMMU | SPAIN | STUDENT BODIES | Jan-98 | May-00 | $ 5,200 | $ - | $ 5,200 |
| 747 | TELEVISA S.A. D | MEXICO | MY LITTLE PONY TAL | Jan-98 | Dec-00 | $ 13,000 | $ 13,000 | $ - |
| 748 | ASIA TELEVISION | HONG KONG | STUDENT BODIES | Jan-98 | Dec-00 | $ 85,800 | $ - | $ 85,800 |
| 749 | TV 12 SINGAPORE | SINGAPORE | DEEPWATER BLACK | Jan-98 | Dec-00 | $ 5,200 | $ - | $ 5,200 |
| 749 | TV 12 SINGAPORE | SINGAPORE | LITTLEST PET SHOP | Dec-97 | Mar-00 | $ 9,100 | $ - | $ 9,100 |
| 750 | RADIO CARACAS T | VENEZUELA | SALTY'S LIGHTHOUSE | Dec-97 | Mar-00 | $ 9,100 | $ - | $ 9,100 |
| 751 | RADIO CARACAS T | VENEZUELA | DEEPWATER BLACK | Jan-98 | Dec-99 | $ 22,100 | $ 5,525 | $ 16,575 |
| 752 | TANWEER ENLIGHT | EGYPT | STUDENT BODIES | Jan-98 | Dec-99 | $ 52,000 | $ 13,000 | $ 39,000 |
| 753 | TANWEER ENLIGHT | IRAN | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ 8,450 | $ - | $ 8,450 |
| 754 | TANWEER ENLIGHT | BAHRAIN | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ 8,450 | $ - | $ 8,450 |
| 755 | VLAAMSE TELEVIS | BELGIUM | STUDENT BODIES | Jan-98 | Dec-00 | $ 7,800 | $ - | $ 7,800 |
| 756 | VLAAMSE TELEVIS | BELGIUM | DEEPWATER BLACK | Jan-98 | Dec-00 | $ 62,400 | $ - | $ 62,400 |
| 757 | DER KINDERKANAL | GERMANY | STUDENT BODIES | Jan-98 | Dec-00 | $ 31,200 | $ - | $ 31,200 |
| 758 | ZDF ENTERPRISES | GERMANY | NUDNIK SHORTS | Mar-98 | Aug-99 | $ 128,138 | $ - | $ 128,138 |
| 759 | TANWEER ENLIGHT | IRAN | BUCKY O'HARE | Apr-98 | Mar-00 | $ 72,283 | $ - | $ 72,283 |
| 760 | TANWEER ENLIGHT | DUBAI | GI JOE | Feb-98 | Jan-99 | $ 4,212 | $ 4,212 | $ - |
| 761 | TANWEER ENLIGHT | KUWAIT | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ 9,000 | $ 9,000 | $ - |
| 762 | VIDEO FILM EXPR | NETHERLANDS | MY LITTLE PONY - T | Mar-98 | Feb-03 | $ 6,500 | $ - | $ 6,500 |
| 762 | VIDEO FILM EXPR | NETHERLANDS | MY LITTLE PONY | Mar-98 | Feb-03 | $ 5,500 | $ 1,294 | $ 4,206 |
| 763 | TV 12 SINGAPORE | SINGAPORE | MY LITTLE PONY | Mar-98 | Feb-03 | $ 19,500 | $ 11,206 | $ 8,294 |
| 764 | MGI ENTERTAINME | NAMIBIA | MY LITTLE PONY | Feb-98 | Jan-00 | $ 11,200 | $ - | $ 11,200 |
| 765 | FOX KIDS | UNITED STATES | JEM | Feb-98 | Jan-00 | $ 6,125 | $ - | $ 6,125 |
| 765 | FOX KIDS | UNITED STATES | JINGLE RAP | Jun-98 | Sep-03 | $ 7,500 | $ - | $ 7,500 |
| 765 | FOX KIDS | UNITED STATES | THE FIRST EASTER E | Jun-98 | Sep-03 | $ 10,000 | $ - | $ 10,000 |
| 765 | FOX KIDS | UNITED STATES | WITCHES IN STICHES | Jun-98 | Sep-03 | $ 10,000 | $ - | $ 10,000 |
| 766 | WONDERNET C.V. | UNITED STATES | UGLY DUCKLINGS CH | Jun-98 | Sep-03 | $ 42,500 | $ - | $ 42,500 |
| 767 | INTERVISION ISE | NETHERLANDS | MY LITTLE PONY | Feb-98 | Jan-00 | $ 24,000 | $ 12,000 | $ 12,000 |
| 768 | INTERVISION ISE | GREECE | DEEPWATER BLACK | Mar-98 | Feb-98 | $ 14,300 | $ - | $ 14,300 |
| 769 | ARMED FORCES RA | GREECE | STUDENT BODIES | Mar-98 | Feb-99 | $ 28,600 | $ - | $ 28,600 |
| 770 | ARMED FORCES RA | NON USA ARMY BA | PUZZLE PLACE | Aug-99 | Jul-01 | $ 12,350 | $ - | $ 12,350 |
| 771 | ARMED FORCES RA | NON USA ARMY BA | PUZZLE PLACE | Mar-98 | Apr-03 | $ 38,220 | $ - | $ 38,220 |
| 772 | SABC INTL PROGR | NON USA ARMY BA | STUDENT BODIES | Mar-98 | Apr-01 | $ 39,000 | $ - | $ 39,000 |
| 773 | SITV | SOUTH AFRICA | PUZZLE PLACE | Feb-96 | Jan-98 | $ 97,500 | $ - | $ 97,500 |
| 774 | TURKISH RADIO T | ECUADOR | STUDENT BODIES | Sep-98 | Aug-99 | $ 7,800 | $ - | $ 7,800 |
| 775 | MINSTER STUDIOS | TURKEY | SALTY'S LIGHTHOUSE | Apr-98 | Mar-00 | $ 36,000 | $ - | $ 36,000 |
| 776 | MINSTER STUDIOS | LUXEMBOURG | PETER AND THE MAGI | Mar-98 | Mar-03 | $ 5,000 | $ - | $ 5,000 |
| 777 | PODESTA FINANCE | LUXEMBOURG | THE FIRST EASTER E | Mar-98 | Mar-03 | $ 5,000 | $ - | $ 5,000 |
| 778 | METROPOLITAN | CENT. AFRICAN R | NUDNIK SHOW | Sep-97 | Aug-99 | $ 5,200 | $ - | $ 5,200 |
| 779 | JOTTA MINOTTI, | GERMANY | FILM (SUPER SPECIAL | Jan-91 | Dec-98 | $ 27,000 | $ 27,000 | $ - |
| 780 | ITALY | | MY LITTLE PONY | May-91 | Apr-98 | $ 60,000 | $ 60,000 | $ - |

CONFIDENTIAL

JB 0646

MAR-24-1998  13:58           GN  ENT.                    212BB5494936   P.17/17

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 951501 | ABBEY HOME ENTE | NEW ZEALAND | MY LITTLE PONY TAL | Oct-92 | Sep-99 | $ 200,000 | $ 200,000 | $  - |
| C-2002 | PRINCIPAL COMMU | ITALY | JEM | Nov-92 | Apr-01 | $ 97,500 | $ 97,500 | $  - |
| P92001 | PRINCIPAL COMM. | ITALY | MY LITTLE PONY TAL | Oct-92 | Oct-99 | $ 78,000 | $ 78,000 | $  - |
| P92003 | PRINCIPAL COMM. | ITALY | BUCKY O'HARE | Mar-92 | Mar-99 | $ 50,700 | $ 50,700 | $  - |
| P92004 | PRINCIPAL COMM. | ITALY | MY LITTLE PONY 'N | Mar-92 | Feb-99 | $ 112,500 | $ 112,500 | $  - |
| P92005 | PRINCIPAL COMM. | ITALY | GI JOE (DIC) 199 S | Apr-92 | Mar-99 | $ 95,000 | $ 95,000 | $  - |
| P92006 | PRINCIPAL COMM. | ITALY | GI JOE (DIC) 199 S | Apr-92 | Mar-99 | $ 132,000 | $ 132,000 | $  - |
| T00009 | TAKARA CO. LTD. | JAPAN | TRANSFORMERS - THE | Jun-90 | Jun-00 | $ 23,726 | $ 23,726 | $  - |
|  | NICKELODEON | UNITED STATES | BROTHERS PLUB | Jan-99 | Jan-03 | $ 1,170,000 | $  - | $ 1,170,000 |
|  | DISCOVERY | UNITED STATES | SALTY'S LIGHTHOUSE | Mar-98 | Mar-02 | $ 390,000 | $  - | $ 390,000 |

CONFIDENTIAL

JB 0647

TOTAL P.17