# EXHIBIT 72

MONAGHAN & MONAGHAN

## MONAGHAN, MONAGHAN, LAMB & MARCHISIO, LLP

ATTORNEYS AND COUNSELLORS AT LAW

28 WEST GRAND AVENUE
MONTVALE, NEW JERSEY 07645

TEL: (201) 802-9060
FAX: (201) 802-9066
E-Mail: mmlmlawyers@aol.com

PATRICK J. MONAGHAN, JR. *
RICHARD P. MONAGHAN **†
EUGENE G. LAMB **†
JUVENAL L. MARCHISIO **
JAMES P. O'NEILL ***†
CARLOS E. PEREZ

*ADMITTED IN NJ AND NY
**ADMITTED IN NY
***ADMITTED IN FLA AND NY
†OF COUNSEL

NEW YORK OFFICE:
150 WEST 35TH STREET
SUITE 1G
NEW YORK, NEW YORK 10019

(212) 541-6980
FAX (212) 541-6994

January 10, 2006

**VIA FAX: 845-228-0656 & REGULAR MAIL:**
Justice Andrew P. O'Rourke
Putnam County Supreme Court
40 Gleneida Avenue
Carmel, NY 10512
Attention: Debra Cohen, Esq.

Re:  **Bryant v. Broadcast Music, Inc.**
     **Index Nos. 2821/02 & 5192/00**
     **Our File No. 3689**

Dear Justice O'Rourke:

     Pursuant to the Stipulation, which was previously forwarded
to the Court, Plaintiff's reply papers will be served and filed
by the return date of the motion, January 20, 2006. However,
there is one matter we wish to address in the interim

     We note in Sunbow's answering papers at page three, footnote
four that Ms. Phares indicates that she did not previously
receive a copy of David Berman's Declaration dated May 1, 2005.
Our records show that that Declaration was included with our
letter of August 26, 2005 to the Court and according to our Fax
Activity Report (copy enclosed) the complete documentation was
faxed to both your Honor and Ms. Phares. In case it was
misplaced by Ms. Phares and Ms. Saffer, we enclose another copy
of the Berman Declaration.

                              Respectfully submitted,

                              Patrick G. Monaghan, Jr.

PJM:mva
Enclosures
cc:  Gloria Phares, Esq.
     Judith Saffer, Esq

MUNAGHAN & MONAGHAN

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF ROCKLAND

---

ANNE BRYANT,  :
        Plaintiff,  :
                   :
     -v-  :
                   :
BROADCAST MUSIC, INC.  :
(a/k/a/"BMI"), FORD KINDER,  :
KINDER & CO., LTD.,  :      Index No. 5192/00
VADIVOX, INC., JULES M. "JOE"  :
BACAL; GRIFFIN BACAL, INC.,  :     Hon. Andrew P. O'Rourke
STARWILD MUSIC BMI, WILDSTAR  :
MUSIC ASCAP, SUNBOW  :
PRODUCTIONS, INC.,  :
                   :
        Defendants.  :
ANNE BRYANT,  :
        Plaintiff,  :
                   :     Index No. 2821/02
     -v-  :
                   :     Hon. Andrew P. O'Rourke
SUNBOW PRODUCTIONS, INC.,  :
                   :
        Defendant.  :
                   X

---

DECLARATION OF DAVID BERMAN

---

    DAVID BERMAN, hereby declares in accordance with the
provisions of California law under penalty of perjury as
follows:

    1.   I have been retained as an expert witness by the
plaintiff Anne Bryant in this matter and I've been hired to
appear and testify at the trial of this matter.

    2.   I am an attorney who graduated from Harvard Law
School in 1969 and am currently an inactive member of the
California Bar.

3.    I was the subject of plaintiff's Expert Disclosure previously served in this matter.

4.    As indicated in my accompanying CV, between 1969 and 1976 I was an associate and then a partner at Mitchell Silberberg & Knupp a Los Angeles law firm, where I specialized in music law, representing record labels, producers, publishers, managers and artists, including A & M Records, Island Records, Almo/Irving Music, The Doors, The Beach Boys, and the Temptations.

5.    From 1976 to 1987, I was Vice President then Senior Vice President of Business Affairs of Warner Brothers Records and involved in negotiating Artist, Producer and Distribution Agreements involving such artists as Rod Stewart, Fleetwood Mac, Prince, and Madonna.

6.    From March 1987 to October 1987, I was the President of Capitol Industries, Inc.

7.    From October 1987 through 1989, I was the President of Capitol Records and I dealt with such artists as The Beastie Boys, Bonnie Rait, Mc Hammer, and Garth Brooks.

8.    From 1990 to 1991, I resumed partnership at Mitchell Silberberg & Knupp specializing in music law.

9.    From 1991 through 1998 I was a Senior Executive and General Counsel to Geffin Records and dealt with artists such as Nirvana and Counting Crows.

10.    From 1998 through 2001, I was the President of Buena Vista Music Group, the prerecording music and publishing arm of The Walt Disney Company, responsible for four different record labels and a publishing company.

11.    Since 2001, I have been engaged in consulting and other matters related to the music industry.

12.    Without limiting my areas of expertise, I am fully familiar with music and entertainment industry standards and custom and practice, especially as it relates to publishing interests and writer-publisher income sharing.

2

MONAGHAN & MONAGHAN

13.  I understand from information provided to me by the plaintiff that this case relates to music composed as jingles for an advertising agency Griffin Bacal, Inc and for other music specifically composed for a TV production company Sunbow Productions, Inc.

14.  I know of no differences which would apply to jingle music compositions as opposed to other compositions in terms of publishing and royalty interests and income sharing.

15.  Among other documents I have reviewed in connection with my service as an expert witness of behalf of the plaintiff are the following:

> A.  **SUNBOW w.KINDER & BRYANT JEM** Agreement dated June 1, 1985 (Sunbow 870-0882);
>
> B.  **SUNBOW w.KINDER & BRYANT** My Little Pony and Friends Agreement (Sunbow 883-892); and
>
> C.  **GRIFFIN BACAL w. KINDER & BRYANT** Transformers Agreements (Sunbow 896-902).

### WORK FOR HIRE AGREEMENTS

16.  It is my understanding that the defendant Sunbow Productions, Inc. has urged that because certain agreements are "work-for-hire agreements," which is a standard in many cases in the industry, that the very fact of an agreement being a "work-for-hire" agreement suggests that the artist or songwriter does not retain continuing interests in publishing income or waives his/her so-called "writer's share".

17.  The foregoing is simply not true, as set forth in various treatises which I understand have been submitted to the Court and such a position is contrary to custom and practice in our industry. In the instant case, looking at the JEM Agreements for example, it is clear that Ms. Bryant retained a 50% interest in her publishing when licenses are granted to third parties by Sunbow or its publishing arms which I understand are Wildstar-ASACP or Starwild-BMI.

18.  Although the publisher exploits the copyright on behalf of both the publisher and the writer, custom and

3

MUNAGHAN & MONAGHAN

practice and industry agreements generally provide for a
sharing in any income received by the publisher.  This is
true even in the case of work-for-hire agreements since
such work-for-hire agreements are necessary for the
publisher to file the copyright under the Copyright Act and
be able to exploit the music for the benefit of the
publisher and the writer.  Any suggestion that the Sunbow
JEM Agreements or Transformers Agreements somehow give rise
to a relinquishment of Ms. Bryant's rights to continued
participation in publishing income is incorrect.

19.  My understanding is that Ms. Bryant contends that
various DVDs, CDs, VHS movies, and other intellectual
properties, including T.V. Shows, contain Ms. Bryant's
music and JEM Themes, Transformers Themes, and others and
such products are being sold without any compensation to
her.  I am prepared to testify that, based on my experience
and knowledge, Ms. Bryant is entitled to her writer's share
of publishing income and royalties with respect to any
exploitation of her music as for example where the
publisher realizes income from licenses granted to third
parties, as for example sync licenses or any other licenses
allowing for the use of an intellectual property containing
her music.  The musical component of that intellectual
property is a valuable asset.  Although licenses are often
not broken down by the music versus the video component,
there are methodologies for calculating the value of the
music.

### THE TERM RECORD INCLUDES OTHER MEDIA

20.  Donald Passman, author of "All You Need To Know
About The Music Business" (© 2000, Simon & Schuster) said
in his book:

"Let's now turn to a real basic: What's a
record?

As simple and straightforward as that
questions sounds, the answer is not what you'd
expect.  Of course, the term "record" means the
devices you're thinking of- compact discs, pre-
recorded cassettes, and vinyl discs (R.I.P).  However,
in virtually every record agreement made since the
1960's, the contractual definition of record says a
record is both an audio-only and an audiovisual device
(meaning one with sound and visual images), such as
videocassettes and DVD's, which play video as well as

4

audio material.  (This is particularly interesting
when you remember that audiovisual devices weren't
even invented in the 1960's!  Companies anticipated
their development, even though no one knew what form
they would take.)  The definition of records also
included (and still does) any other device now or
hereafter known that is capable of transmitting sound
alone, or sound with visual images.  As you'll see
later, the inclusion of audiovisual devices in record
deals can make life a bit tricky if you're a recording
artist and also an actor or an actress in films.  Stay
tuned' [Passman, Page 87-previously furnished to the
Court according to Ms Bryant].

21.  I agree with Passman's suggestion that any
contract covering income due for records would also cover
income from newer technologies such as DVD's, CD's and the
like.  After all, you can play the music alone on many
DVD's and that would be the exact equivalent of a record.

### CALCULATING DAMAGES

22.  As a lawyer, I know that the Court would seek
to fashion an equitable remedy were it to find that
plaintiff is entitled to damages and that such may be a
daunting task where the exact amount attributable to the
music portion of the license is not spelled out.

23.  I have also been advised that Sunbow and its
successors have licensed various properties to third
parties both domestic and foreign which properties include
the plaintiff's compositions.  One possible approach to
equitably calculating the plaintiff's damages in this case
might be to apply the statutory mechanical rate which
applies to record sales.  This does not mean that this is a
copyright case - it is merely the use of a formula to
determine the value of the musical components of the
various licenses issued by Sunbow to third parties.

24.  Another possible methodology would be to apply
a formula based on a percentage of licensing income
realized by Sunbow and its licensees.  For example, just
with respect to foreign licensees , I understand that
former defendant Jules M. Bacal produced a Transaction
Binder which is in evidence relating to the sale of Sunbow
to Sony showing that for the periods indicated, Sunbow

realized substantial income from those foreign licensees.
[See Ex A hereto JB Bates Numbers 0633 0643]. I also
understand that the Court was furnished with evidence
concerning a domestic license to Rhino Productions and that
Sunbow realized substantial income from that license.

25. Other fees include a Home Video licensing fee
which could be based upon the number of episodes in which
Ms. Bryant's music was used and multiply that number by a
per episode fee. In Passman's book, at page 243 he says:

"If the television program is ever released in
home video, there's an additional payment of about
$6,500 to $8,500."

## OTHER OBLIGATIONS OF THE PUBLISHER:

26. I wish to make some other points which have
relevance to the issues before the Court in terms of the
responsibility of the publisher to the writer:

a. The Publisher, here Sunbow or its subsidiaries,
Wildstar and/or Starwild submits the registrations
regarding performance rights income to BMI and ASCAP.

b. It is the obligation of the Publisher to maintain
and protect the performance rights listings which credit
the authors and composers.

c. A new arrangement or recorded performance of the
composers music should not result in any changes in
authorship credits. A new arrangement is not a derivative
work and arrangers and producers do not have the right to
claim authorship of a pre-existing song.

d. Publishers such as Sunbow cannot arbitrarily assign
authorship to arrangers and producers.

e. Arrangers get a separate arranging fee.

f. Producers get compensated according to their
payment agreements with the production company.

g. Composers and authors of the original compositions
continue to get their royalties even for later arrangements
of their compositions. Harold Arlen would have been
entitled to writer royalties for every arrangement of

6

"Somewhere Over The Rainbow" regardless of the hundreds or
even thousand later versions and arrangements.

　　　If called to testify, as I expect to be, I would
testify to the truth of the above.

　　　Under penalty of perjury, I declare that I have read
the foregoing and that the facts stated herein are true to
the best of my knowledge and belief.

　　　My facsimile signature on this Declaration may be
regarded as an original.

DATED: 5/1/05

_____
DAVID BERMAN

20461

7

**Exhibit A**

MAR-24-1998  13:39    SUNBOW ENT.    **CONFIDENTIAL**

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 100 RW | TAIWAN | ORIGINAL ANIMATED | Jun-93 | May-98 | $ 6,800 | $ 6,800 | $ . |
| 101 RW | TAIWAN | GI JOE (DIC) 300 S | Jul-93 | Jun-98 | $ 2,700 | $ 2,700 | $ . |
| 101 RW | TAIWAN | GI JOE (DIC) 199 S | Jul-93 | Jun-98 | $ 10,800 | $ 10,800 | $ . |
| 107 BEG WORLDWIDE | UNITED KINGDOM | CONAN THE ADVENTUR | Apr-93 | Oct-98 | $ 312,000 | $ 312,000 | $ . |
| 135 PICKWICK VIDEO | UNITED KINGDOM | CONAN THE ADVENTUR | Oct-93 | Aug-00 | $ 150,000 | $ 100,000 | $ 50,000 |
| 136 RW | SOUTH KOREA | CONAN THE ADVENTUR | Feb-94 | Oct-99 | $ 130,000 | $ 130,000 | $ . |
| 144 BLOKKER B.V. | EUROPE | MY LITTLE PONY TAL | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ . |
| 144 BLOKKER B.V. | EUROPE | TRANSFORMERS | Oct-93 | Sep-98 | $ 27,122 | $ 27,122 | $ . |
| 144 BLOKKER B.V. | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 9,886 | $ 9,886 | $ . |
| 144 BLOKKER B.V. | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 11,624 | $ 11,624 | $ . |
| 144 BLOKKER B.V. | EUROPE | TRANSFORMERS TAKAR | Oct-93 | Sep-98 | $ 10,517 | $ 10,517 | $ . |
| 144 BLOKKER B.V. | EUROPE | MY LITTLE PONY | Oct-93 | Sep-98 | $ 1,661 | $ 1,661 | $ . |
| 144 BLOKKER B.V. | EUROPE | VISIONARIES | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ . |
| 144 BLOKKER B.V. | EUROPE | IN-HUMANOIDS | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ . |
| 144 BLOKKER B.V. | EUROPE | JEM | Oct-93 | Sep-98 | $ 17,989 | $ 17,989 | $ . |
| 144 BLOKKER B.V. | EUROPE | BIGFOOT - THE MOVI | Oct-93 | Sep-98 | $ 554 | $ 554 | $ . |
| 144 BLOKKER B.V. | EUROPE | ROBOTIX - THE MOVI | Oct-93 | Sep-98 | $ 830 | $ 830 | $ . |
| 144 BLOKKER B.V. | EUROPE | GI JOE - THE MOVIE | Oct-93 | Sep-98 | $ 830 | $ 830 | $ . |
| 144 BLOKKER B.V. | EUROPE | MOONDREAMERS | Oct-93 | Sep-98 | $ 2,214 | $ 2,214 | $ . |
| 144 BLOKKER B.V. | EUROPE | GLOFRIENDS SAVE CH | Oct-93 | Sep-98 | $ 278 | $ 278 | $ . |
| 144 BLOKKER B.V. | EUROPE | GLOFRIENDS | Oct-93 | Sep-98 | $ 3,321 | $ 3,321 | $ . |
| 144 BLOKKER B.V. | EUROPE | POTATO HEAD KIDS | Oct-93 | Sep-98 | $ 3,321 | $ 3,321 | $ . |
| 144 BLOKKER B.V. | EUROPE | GREAT SPACE COASTE | Oct-93 | Sep-98 | $ 14,391 | $ 14,391 | $ . |
| 144 BLOKKER B.V. | EUROPE | GI JOE (DIC) 300 S | Oct-93 | Sep-98 | $ 4,982 | $ 4,982 | $ . |
| 144 BLOKKER B.V. | EUROPE | GI JOE | Oct-93 | Sep-98 | $ 26,291 | $ 26,291 | $ . |
| 144 BLOKKER B.V. | EUROPE | TRANSFORMERS GENER | Oct-93 | Sep-98 | $ 3,598 | $ 3,598 | $ . |
| 158 TAURUS FILMS GM | GERMANY | CONAN THE ADVENTUR | Apr-94 | Mar-04 | $ 1,430,000 | $ 1,430,000 | $ . |
| 168 SCREEN ENTERTAI | GERMANY | MY LITTLE PONY TAL | Aug-93 | Jul-98 | $ 30,000 | $ 30,000 | $ . |
| 173 PRODUCT MAX, IN | THAILAND | CONAN THE ADVENTUR | Nov-93 | Jan-99 | $ 45,500 | $ 45,500 | $ . |
| 181 LISTER STUDIO | NETHERLANDS | RLR (SUPER SPECIAL | Dec-93 | Nov-98 | $ 10,000 | $ 10,000 | $ . |
| 182 ECUMENICAL FILM | GREECE | MY LITTLE PONY 'N | Apr-97 | Mar-00 | $ 18,900 | $ 18,900 | $ . |
| 188 CHILDREN'S CHAN | UNITED KINGDOM | GLOFRIENDS SAVE CH | Dec-94 | Dec-98 | $ 6,000 | $ 6,000 | $ . |
| 193 VILLAGE ROADSHO | AUSTRALIA | TRANSFORMERS GENER | Jan-94 | Dec-96 | $ 15,000 | $ 15,000 | $ . |
| 233 BRITISH SKY BRO | UNITED KINGDOM | TRANSFORMERS GENER | Sep-94 | Aug-99 | $ 13,000 | $ 13,000 | $ . |
| 233 BRITISH SKY BRO | UNITED KINGDOM | TRANSFORMERS GENER | Sep-94 | Aug-99 | $ 38,000 | $ 38,000 | $ . |
| 246 BACKLUND & CO K | HUNGARY | MY LITTLE PONY | Sep-94 | Sep-98 | $ 3,000 | $ 3,000 | $ . |
| 247 VISICOM | MEXICO | GI JOE - THE MOVIE | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | MEXICO | MY LITTLE PONY - T | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | MEXICO | TRANSFORMERS - THE | May-94 | Apr-95 | $ 1,500 | $ 375 | $ 1,125 |
| 247 VISICOM | MEXICO | MY LITTLE PONY TAL | May-94 | Apr-95 | $ 6,500 | $ 1,625 | $ 4,875 |
| 247 VISICOM | MEXICO | BUCKY O'HARE | May-94 | Apr-95 | $ 6,500 | $ 1,625 | $ 4,875 |
| 247 VISICOM | MEXICO | GI JOE (DIC) 300 S | May-94 | Apr-95 | $ 10,000 | $ 2,500 | $ 7,500 |
| 247 VISICOM | MEXICO | GI JOE (DIC) 199 S | May-94 | Apr-95 | $ 12,000 | $ 3,000 | $ 9,000 |
| 247 VISICOM | MEXICO | TRANSFORMERS GENER | May-94 | Apr-95 | $ 13,000 | $ 3,250 | $ 9,750 |
| 247 VISICOM | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 17,500 | $ 4,375 | $ 13,125 |
| 247 VISICOM | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 19,000 | $ 4,750 | $ 14,250 |
| 247 VISICOM | MEXICO | TRANSFORMERS TAKAR | May-94 | Apr-95 | $ 21,000 | $ 5,250 | $ 15,750 |
| 247 VISICOM | MEXICO | MY LITTLE PONY 'N | May-94 | Apr-95 | $ 32,500 | $ 8,125 | $ 24,375 |
| 247 VISICOM | MEXICO | GI JOE | May-94 | Apr-95 | $ 47,500 | $ 11,875 | $ 35,625 |
| 247 VISICOM | MEXICO | TRANSFORMERS | May-94 | Apr-95 | $ 49,000 | $ 12,250 | $ 36,750 |
| 248 VISICOM | MEXICO | TRANSFORMERS GENER | Jan-95 | Dec-97 | $ 16,250 | $ 49,183 | $ (32,913) |
| 248 VISICOM | MEXICO | MY LITTLE PONY - T | Jan-95 | Dec-97 | $ 3,000 | $ 2,283 | $ 717 |
| 248 VISICOM | MEXICO | TRANSFORMERS - THE | Jan-95 | Dec-97 | $ 3,000 | $ 2,283 | $ 717 |
| 248 VISICOM | MEXICO | GI JOE - THE MOVIE | Jan-95 | Dec-97 | $ 5,100 | $ 3,832 | $ 1,268 |
| 248 VISICOM | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 24,500 | $ 18,548 | $ 5,952 |
| 248 VISICOM | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 26,600 | $ 20,138 | $ 6,462 |
| 248 VISICOM | MEXICO | TRANSFORMERS TAKAR | Jan-95 | Dec-97 | $ 29,400 | $ 22,217 | $ 7,183 |
| 248 VISICOM | MEXICO | MY LITTLE PONY TAL | Jan-95 | Dec-97 | $ 32,500 | $ 24,581 | $ 7,919 |
| 248 VISICOM | MEXICO | BUCKY O'HARE | Jan-95 | Dec-97 | $ 32,500 | $ 24,581 | $ 7,919 |
| 248 VISICOM | MEXICO | GI JOE (DIC) 300 S | Jan-95 | Dec-97 | $ 40,000 | $ 30,248 | $ 9,752 |
| 248 VISICOM | MEXICO | GI JOE (DIC) 199 S | Jan-95 | Dec-97 | $ 48,000 | $ 36,281 | $ 11,719 |
| 248 VISICOM | MEXICO | GI JOE | Jan-95 | Dec-97 | $ 66,500 | $ 50,263 | $ 16,237 |
| 248 VISICOM | MEXICO | TRANSFORMERS | Jan-95 | Dec-97 | $ 78,400 | $ 59,313 | $ 19,087 |
| 248 VISICOM | MEXICO | MY LITTLE PONY 'N | Jan-95 | Dec-97 | $ 84,500 | $ 63,920 | $ 20,580 |
| 248 VISICOM | MEXICO | TRANSFORMERS GENER | Jan-95 | Dec-97 | $ 48,750 | $ . | $ 48,750 |
| 279 NEW TECHNICA HO | PHILIPPINES | TRANSFORMERS GENER | Aug-94 | Jul-99 | $ 3,500 | $ 3,500 | $ . |
| 279 NEW TECHNICA HO | PHILIPPINES | GI JOE (DIC) 300 S | Aug-94 | Jul-99 | $ 3,000 | $ 3,000 | $ . |

**JB 0632**

NOV-24-1998  13:59    SUNBOW ENT.

# CONFIDENTIAL

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 295 SAV | SPAIN | TRANSFORMERS GENER | Nov-94 | Dec-00 | $ 30,000 | $ 30,000 | $ |
| 295 SAV | SPAIN | VISIONARIES | Nov-94 | Dec-00 | $ | $ | $ |
| 295 SAV | SPAIN | JEM | Nov-94 | Dec-00 | $ | $ | $ |
| 295 SAV | SPAIN | GI JOE | Nov-94 | Dec-00 | $ | $ | $ |
| 295 SAV | SPAIN | MY LITTLE PONY | Nov-94 | Dec-00 | $ | $ | $ |
| 296 TAURUS FILMS GM | GERMANY | CONAN AND THE YOUN | Nov-94 | Dec-00 | $ | $ | $ |
| 299 SAV | SPAIN | CONAN AND THE YOUN | Apr-94 | Mar-04 | $ 195,000 | 195,000 | $ |
| 300 RETETALIA, S.P | ITALY | TRANSFORMERS GENER | Nov-94 | Dec-00 | $ 30,000 | 30,000 | $ |
| 300 RETETALIA, S.P | ITALY | TRANSFORMERS GENER | Aug-94 | Sep-02 | $ 26,000 | 26,000 | $ |
| 302 AM | PHILIPPINES | CONAN THE ADVENTUR | Aug-94 | Sep-02 | $ 72,000 | 72,000 | $ |
| 308 RUSSELL WATIONS | AUSTRALIA | PERENNIAL SEASONAL | Aug-94 | Jul-99 | $ 3,600 | 3,600 | $ |
| 335 FLINGSROVMANT | THAILAND | MY LITTLE PONY 'N | Dec-94 | Nov-02 | $ 12,000 | 12,000 | $ |
| 347 TELEVISION & TE | AUSTRALIA | TRANSFORMERS GENER | Jun-95 | May-98 | $ 16,250 | 16,250 | $ |
| 365 MUNDIAL FILMES | BRAZIL | GLOFRIENDS SAVE CH | Jul-95 | Jun-98 | $ 87,414 | 87,414 | $ |
| 367 WHARF CABLE | HONG KONG | PERENNIAL SEASONAL | May-95 | Apr-00 | $ 2,000 | 2,000 | $ |
| 369 MUNDIAL FILMES | BRAZIL | TRANSFORMERS GENER | Dec-95 | Nov-98 | $ 1,000 | 1,000 | $ |
| 369 MUNDIAL FILMES | BRAZIL | JEM - THE MOVIE | Jul-95 | Jun-00 | $ 19,495 | 19,495 | $ |
| 369 MUNDIAL FILMES | BRAZIL | MY LITTLE PONY 2 ( | Jul-95 | Jun-00 | $ 4,497 | 4,497 | $ |
| 369 MUNDIAL FILMES | BRAZIL | INHUMANOIDS | Jul-95 | Jun-00 | $ 3,002 | 3,002 | $ |
| 369 MUNDIAL FILMES | BRAZIL | GLOFRIENDS - THE Q | Jul-95 | Jun-00 | $ 13,003 | 13,003 | $ |
| 369 MUNDIAL FILMES | BRAZIL | VISIONARIES | Jul-95 | Jun-00 | $ 4,497 | 4,497 | $ |
| 369 MUNDIAL FILMES | BRAZIL | RLR SUPER SPECIAL | Jul-95 | Jun-00 | $ 13,003 | 13,003 | $ |
| 369 MUNDIAL FILMES | BRAZIL | CHARMKINS | Jul-95 | Jun-00 | $ 10,501 | 10,501 | $ |
| 372 ABS/CBN BROAD.M | PHILIPPINES | CONAN AND THE YOUN | Jul-95 | Jun-00 | $ 1,501 | 1,501 | $ |
| 373 BLITZ | SLOVENIA | BUCKY O'HARE | Jan-96 | Dec-99 | $ 6,500 | 6,500 | $ |
| 374 BLITZ | HERZEGOVIA | BUCKY O'HARE | Jul-95 | Jun-99 | $ 2,800 | 2,800 | $ |
| 375 JUITA VIDEN | SRI LANKA | CONAN THE ADVENTUR | Jul-95 | Jun-98 | $ 900 | 900 | $ |
| 375 JUITA VIDEN | SRI LANKA | CONAN AND THE YOUN | Dec-95 | Nov-98 | $ 5,625 | 5,625 | $ |
| 380 TELEVISORA NACI | PANAMA | CHARMKINS | Dec-95 | Nov-98 | $ 1,105 | 1,105 | $ |
| 380 TELEVISORA NACI | PANAMA | GLOFRIENDS SAVE CH | Nov-95 | Oct-97 | $ 300 | 30 | 270 |
| 380 TELEVISORA NACI | PANAMA | GLOFRIENDS - THE Q | Nov-95 | Oct-97 | $ 300 | 30 | 270 |
| 380 TELEVISORA NACI | PANAMA | GI JOE | Nov-95 | Oct-97 | $ 900 | 90 | 810 |
| 380 TELEVISORA NACI | PANAMA | PERENNIAL SEASONAL | Nov-95 | Oct-97 | $ 7,920 | 792 | 7,128 |
| 381 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS GENER | Nov-95 | Oct-97 | $ 1,200 | 810 | 390 |
| 381 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 19,500 | 19,500 | $ |
| 381 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 35,004 | 35,004 | $ |
| 381 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS TAKAR | Sep-95 | Aug-00 | $ 41,996 | 41,996 | $ |
| 381 ANTENA 3 TV, CR | SPAIN | TRANSFORMERS GENER | Sep-95 | Aug-00 | $ 38,007 | 38,007 | $ |
| 382 BLITZ | CROATIA | CONAN THE ADVENTUR | Sep-95 | Aug-00 | $ 19,493 | 19,493 | $ |
| 382 BLITZ | CROATIA | CONAN THE ADVENTUR | Jul-95 | Jun-98 | $ 900 | 900 | $ |
| 412 CARLTON HOME EN | ICELAND | CONAN THE ADVENTUR | Jul-95 | Jan-99 | $ 2,600 | 2,600 | $ |
| 412 CARLTON HOME EN | ICELAND | MY LITTLE PONY | Jan-96 | Dec-01 | $ 25,000 | 25,000 | $ |
| 420 ASICON BROAD.M | PHILIPPINES | MY LITTLE PONY - T | Jan-96 | Dec-01 | $ 3,000 | 3,000 | $ |
| 425 MIRAGE OASIS IN | ARGENTINA | LITTLEST PET SHOP | Mar-96 | Aug-99 | $ 32,000 | 32,000 | $ |
| 425 MIRAGE OASIS IN | URUGUAY | BUCKY O'HARE | Nov-95 | Feb-00 | $ 2,600 | 2,600 | $ |
| 425 MIRAGE OASIS IN | URUGUAY | VISIONARIES | Nov-95 | Feb-00 | $ 2,600 | 2,600 | $ |
| 425 MIRAGE OASIS IN | URUGUAY | CHARMKINS | Nov-95 | Feb-00 | $ 200 | 200 | $ |
| 425 MIRAGE OASIS IN | ARGENTINA | LITTLEST PET SHOP | Nov-95 | Feb-00 | $ 4,400 | 4,400 | $ |
| 425 MIRAGE OASIS IN | URUGUAY | RLR SUPER SPECIAL | Nov-95 | Feb-00 | $ 8,000 | 8,000 | $ |
| 425 MIRAGE OASIS IN | ARGENTINA | GI JOE EXTREME (EP | Nov-95 | Feb-00 | $ 1,400 | 1,400 | $ |
| 425 MIRAGE OASIS IN | ARGENTINA | CONAN AND THE YOUN | Nov-95 | Feb-00 | $ 2,600 | 2,600 | $ |
| 425 MIRAGE OASIS IN | URUGUAY | JEM | Nov-95 | Feb-00 | $ 2,600 | 2,600 | $ |
| 432 TELEREY | MEXICO | CONAN THE ADVENTUR | Nov-95 | Oct-00 | $ 13,000 | 13,000 | $ |
| 432 TELEREY | MEXICO | PUZZLE PLACE | Nov-95 | Dec-98 | $ 13,000 | 13,000 | $ |
| 432 TELEREY | MEXICO | A MATTER OF CONSCI | Dec-95 | Nov-98 | $ 52,000 | 52,000 | $ |
| 432 TELEREY | MEXICO | ALL THAT GLITTERS | Nov-95 | Oct-98 | $ 1,000 | 1,000 | $ |
| 432 TELEREY | MEXICO | FLOUR BABIES | Nov-95 | Oct-98 | $ 1,500 | 1,500 | $ |
| 433 NEA TILEORASI S | GREECE | PRIVATE AFFAIRS | Nov-95 | Oct-98 | $ 1,500 | 1,500 | $ |
| 433 NEA TILEORASI S | GREECE | MY LITTLE PONY 'N | Sep-96 | Jun-98 | $ 43,470 | 43,470 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | JEM | May-96 | Jun-98 | $ 65,000 | 65,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | MY LITTLE PONY - T | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | JEM - THE MOVIE | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | TRANSFORMERS - THE | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | GI JOE - THE MOVIE | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | VISIONARIES - THE | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | INHUMANOIDS - THE | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |
| 434 PLUS DIFUSION S | ARGENTINA | ROBOTIX - THE MOVI | Dec-95 | Nov-99 | $ 1,000 | 1,000 | $ |

JB 0633

# CONFIDENTIAL

24-1996  11:20

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| PLUS DIFUSION S | ARGENTINA | JEM | Dec-95 | Nov-99 | $ 300 | $ 300 | $ |
| DLATSA | CHILE | LITTLEST PET SHOP | Oct-96 | Sep-98 | $ 42,400 | $ 42,400 | $ |
| UTA VIDEN | MALAYSIA | PUZZLE PLACE | Jun-96 | May-99 | $ 48,750 | $ 48,750 | $ |
| UTA VIDEN | MALAYSIA | LITTLEST PET SHOP | Jun-96 | May-99 | $ 30,000 | $ 30,000 | $ |
| TELEVISA S.A. D | MEXICO | PERENNIAL SEASONAL | Sep-96 | Aug-99 | $ | $ | $ |
| TELEVISA S.A. D | MEXICO | DECK THE HALLS | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ |
| TELEVISA S.A. D | MEXICO | GLOFRIENDS SAVE CH | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ |
| TELEVISA S.A. D | MEXICO | JOLLY OLD ST.NICHO | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ |
| TELEVISA S.A. D | MEXICO | O CHRISTMAS TREE | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ |
| TELEVISA S.A. D | MEXICO | WE WISH YOU A MERR | Sep-96 | Aug-99 | $ 3,000 | $ 3,000 | $ |
| TELEVISA S.A. D | MEXICO | GI JOE EXTREME (EP | May-96 | Apr-99 | $ 39,000 | $ 39,000 | $ |
| TELEVISA S.A. D | MEXICO | LITTLEST PET SHOP | May-96 | Apr-99 | $ 120,000 | $ 120,000 | $ |
| TELEVISA S.A. D | MEXICO | TRANSFORMERS GENER | May-96 | Apr-99 | $ 78,000 | $ 78,000 | $ |
| MIRAGE OASIS IN | ARGENTINA | COMMANDER CRUMECAK | Nov-95 | Oct-00 | $ 2,600 | $ 2,600 | $ |
| MUNDIAL FILMES | BRAZIL | MY LITTLE PONY TAL | Dec-95 | Nov-98 | $ 13,000 | $ 13,000 | $ |
| MUNDIAL FILMES | BRAZIL | BUCKY O'HARE | Dec-95 | Nov-00 | $ 13,000 | $ 13,000 | $ |
| BRITISH SKY BRO | UNITED KINGDOM | CONAN AND THE YOUN | Sep-95 | Aug-00 | $ 58,500 | $ 58,500 | $ |
| REAL | RUSSIA | CONAN THE ADVENTUR | Jan-96 | Dec-99 | $ 4,200 | $ 4,200 | $ |
| NICKELODEON | UNITED KINGDOM | LITTLEST PET SHOP | Sep-95 | Aug-98 | $ 200,000 | $ 200,000 | $ |
| BBC WORLDWIDE | UNITED KINGDOM | LITTLEST PET SHOP | Jan-96 | Dec-99 | $ 600,000 | $ 600,000 | $ |
| TAURUS FILMS GM | GERMANY | LITTLEST PET SHOP | Jan-95 | Jul-08 | $ 1,440,000 | $ 1,440,000 | $ |
| TAURUS FILMS GM | GERMANY | BUCKY O'HARE | Dec-96 | Nov-12 | $ 346,667 | $ 346,667 | $ |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY | Dec-96 | Nov-12 | $ 853,333 | $ 853,333 | $ |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY TAL | Dec-96 | Nov-12 | $ 346,667 | $ 346,667 | $ |
| TAURUS FILMS GM | GERMANY | MY LITTLE PONY 'N | Dec-96 | Nov-12 | $ 1,733,333 | $ 1,733,333 | $ |
| VIDEO COMMUNICA | SINGAPORE | GI JOE EXTREME (EP | Jan-96 | Dec-00 | $ 11,250 | $ 11,250 | $ |
| VIDEO COMMUNICA | SINGAPORE | PUZZLE PLACE | Jan-96 | Dec-01 | $ 11,250 | $ 11,250 | $ |
| DISCOVERY COMMU | HONG KONG | PUZZLE PLACE | Dec-96 | Jan-99 | $ 682,500 | $ 682,500 | $ |
| GESTEVISION-TEL | SPAIN | CONAN AND THE YOUN | Nov-95 | Oct-98 | $ 39,000 | $ 39,000 | $ |
| RADIO TELEVISAO | PORTUGAL | GREAT SPACE COASTE | Mar-96 | Feb-99 | $ 44,200 | $ 44,200 | $ |
| SAV | SPAIN | GI JOE EXTREME (EP | Mar-96 | Feb-01 | $ 20,000 | $ 20,000 | $ |
| TELEAMAZONAS | ECUADOR | LITTLEST PET SHOP | Jul-95 | Jun-98 | $ 16,000 | $ 16,000 | $ |
| TELEAMAZONAS | ECUADOR | TRANSFORMERS GENER | Jul-96 | Jun-98 | $ 5,200 | $ 5,200 | $ |
| TELEAMAZONAS | ECUADOR | TRANSFORMERS GENER | Jul-96 | Jun-98 | $ 15,600 | $ 15,600 | $ |
| TELEAMAZONAS | ECUADOR | GI JOE EXTREME (EP | Jul-96 | Jun-98 | $ 5,200 | $ 5,200 | $ |
| TELEAMAZONAS | ECUADOR | GI JOE | Jul-96 | Oct-98 | $ 17,500 | $ 17,500 | $ |
| TELEAMAZONAS | ECUADOR | INHUMANOIDS | Jul-96 | Oct-98 | $ 3,250 | $ 3,250 | $ |
| TELEAMAZONAS | ECUADOR | VISIONARIES | Jul-96 | Oct-98 | $ 3,250 | $ 3,250 | $ |
| TELEAMAZONAS | ECUADOR | GI JOE - THE MOVIE | Jul-96 | Oct-98 | $ 800 | $ 800 | $ |
| TELEAMAZONAS | ECUADOR | INHUMANOIDS - THE | Jul-96 | Oct-98 | $ 800 | $ 800 | $ |
| TELEAMAZONAS | ECUADOR | VISIONARIES - THE | Jul-96 | Oct-98 | $ 10,000 | $ 10,000 | $ |
| CETV | CHINA, PEOPLES | LITTLEST PET SHOP | Apr-96 | Apr-99 | $ 1,000 | $ 1,000 | $ |
| CETV | CHINA, PEOPLES | PERENNIAL SEASONAL | Apr-96 | Apr-99 | $ 250 | $ 250 | $ |
| CETV | CHINA, PEOPLES | GLOFRIENDS SAVE CH | Oct-96 | Sep-96 | $ 10,955 | $ 10,955 | $ |
| WHARF CABLE | HONG KONG | LITTLEST PET SHOP | Apr-96 | Apr-99 | $ 450 | $ 450 | $ |
| ERA INTERNATION | TAIWAN | GLOFRIENDS SAVE CH | Apr-96 | Apr-98 | $ 1,800 | $ 1,800 | $ |
| ERA INTERNATION | TAIWAN | PERENNIAL SEASONAL | Apr-96 | Apr-98 | $ 5,200 | $ 5,200 | $ |
| ERA INTERNATION | TAIWAN | INHUMANOIDS | Apr-96 | Apr-98 | $ 6,500 | $ 6,500 | $ |
| ERA INTERNATION | TAIWAN | GI JOE EXTREME (EP | Apr-96 | Apr-98 | $ 6,500 | $ 6,500 | $ |
| ERA INTERNATION | TAIWAN | GI JOE EXTREME (EP | Apr-96 | Oct-98 | $ 130,000 | $ 130,000 | $ |
| FOXTEL MANAGEME | AUSTRALIA | PUZZLE PLACE | Jun-96 | May-01 | $ 65,000 | $ 65,000 | $ |
| BRITISH SKY BRO | UNITED KINGDOM | GI JOE EXTREME (EP | Jun-96 | May-01 | $ 136,500 | $ 136,500 | $ |
| BRITISH SKY BRO | UNITED KINGDOM | CONAN THE ADVENTUR | Jun-96 | May-01 | $ 39,000 | $ 29,250 | 9,750 |
| TELEVISA S.A. D | MEXICO | GI JOE EXTREME (EP | Feb-97 | Jan-00 | $ 65,000 | $ 65,000 | $ |
| SABC INTL PROGR | SOUTH AFRICA | PUZZLE PLACE | Jun-96 | May-99 | $ 750 | $ 750 | $ |
| RADIO TELEFIS E | EIRE | MERRY MIRTHWORM CH | Jul-96 | Jun-98 | $ 750 | $ 750 | $ |
| RADIO TELEFIS E | EIRE | MIRTHWORM MASQUERA | Jul-96 | Jun-98 | $ 750 | $ 750 | $ |
| RADIO TELEFIS E | EIRE | THREE FISHKETEERS | Jul-96 | Jun-98 | $ 750 | $ 750 | $ |
| RADIO TELEFIS E | EIRE | MIRTHWORMS ON STAG | Jul-96 | Jun-98 | $ 5,000 | $ 5,000 | $ |
| RETETALIA, S.P | ITALY | UGLY DUCKLING'S CH | Oct-96 | Sep-96 | $ 97,500 | $ 97,500 | $ |
| RPN | PHILIPPINES | NUDNIK SHOW | Oct-96 | Sep-96 | $ 27,625 | $ 27,625 | $ |
| RPN | PHILIPPINES | PUZZLE PLACE | Jul-97 | Jun-89 | $ 8,450 | $ 8,450 | $ |
| RPN | PHILIPPINES | GI JOE EXTREME (EP | Dec-96 | Dec-96 | $ 2,600 | $ 2,600 | $ |
| ORION CARTOON N | SOUTH KOREA | UGLY DUCKLING'S CH | Sep-96 | Aug-96 | $ 9,503 | $ 9,503 | $ |
| RTV SLOVENIJA | SLOVENIA | NUDNIK SHOW | Jun-96 | May-98 | $ 600 | $ 600 | $ |
| RTV SLOVENIJA | SLOVENIA | WONDERFUL WORLD OF | Jun-96 | May-98 | $ 600 | $ 600 | $ |
| | | STRAWBERRY SHORTCA | | | | | |

TOTAL P.02

JB 0634

# CONFIDENTIAL

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| '31 RTV SLOVENIJA | SLOVENIA | DOROTHY IN THE LAN | Jun-96 | May-98 | $ 600 | $ 600 | $ - |
| '31 RTV SLOVENIJA | SLOVENIA | PETER AND THE MAGI | Jun-96 | May-98 | $ 600 | $ 600 | $ - |
| '31 RTV SLOVENIJA | SLOVENIA | THREE FISHKETEERS | Jun-96 | May-98 | $ 600 | $ 600 | $ - |
| '32 VIDEOVISA | MEXICO | GI JOE - THE MOVIE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | $ - |
| '32 VIDEOVISA | MEXICO | INHUMANOIDS - THE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | $ - |
| '32 VIDEOVISA | MEXICO | MY LITTLE PONY - T | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | $ - |
| '32 VIDEOVISA | MEXICO | ROBOTIX - THE MOVI | Dec-97 | Nov-00 | $ 3,500 | $ 3,500 | $ - |
| '32 VIDEOVISA | MEXICO | TRANSFORMERS - THE | Dec-97 | Nov-00 | $ 5,250 | $ 5,250 | $ - |
| '32 VIDEOVISA | MEXICO | VISIONARIES - THE | Dec-97 | Nov-00 | $ 3,500 | $ 3,500 | $ - |
| '32 ORION CARTOON N | SOUTH KOREA | ROBOTIX - THE MOVI | Apr-96 | Mar-98 | $ 1,700 | $ 1,700 | $ - |
| '33 BRITISH SKY BRO | UNITED KINGDOM | GI JOE EXTREME (EP | Jan-97 | Dec-02 | $ 73,125 | $ 73,125 | $ - |
| '35 TELEVISION CORP | SINGAPORE | CONAN THE ADVENTUR | Jan-97 | Dec-98 | $ 2,600 | $ 2,600 | $ - |
| '35 TELEVISION CORP | SINGAPORE | CONAN AND THE YOUN | Jan-97 | Dec-98 | $ 2,600 | $ 2,600 | $ - |
| '36 TURKISH RADIO T | TURKEY | TRANSFORMERS GENER | Jun-96 | Jun-98 | $ 26,000 | $ 26,000 | $ - |
| '38 PODESTA FINANCE | SOUTH AFRICA | JEM | May-96 | Apr-98 | $ 16,250 | $ 16,250 | $ - |
| '38 PODESTA FINANCE | SOUTH AFRICA | MY LITTLE PONY 'N | May-96 | Apr-98 | $ 16,250 | $ 16,250 | $ - |
| '39 TELEVISION CORP | SINGAPORE | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 5,850 | $ 5,850 | $ - |
| '39 TELEVISION CORP | SINGAPORE | UGLY DUCKLINGS CH | Dec-96 | Dec-99 | $ 1,000 | $ 1,000 | $ - |
| '42 INTL BROADCAST | THAILAND | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 3,575 | $ 3,575 | $ - |
| '43 INTL BROADCAST | THAILAND | NUDNIK SHOW | Nov-96 | Oct-98 | $ 3,575 | $ 3,575 | $ - |
| '44 INTL BROADCAST | THAILAND | GLOFRIENDS - THE Q | Nov-96 | Oct-98 | $ 825 | $ 825 | $ - |
| '44 INTL BROADCAST | THAILAND | PUFF THE MAGIC DRA | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | PUFF IN THE LAND O | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | PUFF AND THE INCRE | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | WONDERFUL WORLD OF | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | STRAWBERRY SHORTCA | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | PETER AND THE MAGI | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | DOROTHY IN THE LAN | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | O CHRISTMAS TREE | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | JOLLY OLD ST.NICHO | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | WE WISH YOU A MERR | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | DECK THE HALLS | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | MERRY MIRTHWORM CH | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | JINGLE RAP | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | THREE FISHKETEERS | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | MIRTHWORM MASQUERA | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | GLOFRIENDS SAVE CH | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | CHARMKINS | Nov-96 | Oct-98 | $ 275 | $ 275 | $ - |
| '44 INTL BROADCAST | THAILAND | MIRTHWORMS ON STAG | Dec-96 | Nov-01 | $ 39,000 | $ 39,000 | $ - |
| '51 TV GLOBO LTDA | BRAZIL | GI JOE EXTREME (EP | Aug-96 | Jul-99 | $ 24,700 | $ 24,700 | $ - |
| '51 ARMED FORCES RA | ZIMBABWE | PUZZLE PLACE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | $ - |
| '51 FOX LATIN AMERI | ARGENTINA | JEM - THE MOVIE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | $ - |
| '51 FOX LATIN AMERI | ARGENTINA | VISIONARIES - THE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | $ - |
| '51 FOX LATIN AMERI | ARGENTINA | MY LITTLE PONY - T | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | $ - |
| '51 FOX LATIN AMERI | ARGENTINA | TRANSFORMERS - THE | Nov-96 | Apr-98 | $ 7,000 | $ 7,000 | $ - |
| '51 FOX LATIN AMERI | ARGENTINA | ROBOTIX - THE MOVI | Dec-96 | Dec-97 | $ 8,000 | $ 7,200 | $ 800 |
| '51 VIDEO SVERIGE | FINLAND | UGLY DUCKLINGS CH | Jan-97 | Dec-99 | $ 1,750 | $ 1,750 | $ - |
| '51 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY - T | Jan-97 | Dec-99 | $ 3,250 | $ 3,250 | $ - |
| '51 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY TAL | Jan-97 | Dec-99 | $ 16,250 | $ 16,250 | $ - |
| '51 ABC CABLE & INT | CHINA, PEOPLES | MY LITTLE PONY 'N | Jan-97 | Dec-99 | $ 14,625 | $ 14,625 | $ - |
| '51 ABC CABLE & INT | CHINA, PEOPLES | PUZZLE PLACE | Aug-96 | Jul-98 | $ 26,000 | $ 26,000 | $ - |
| '51 SHENZHEN TV STA | CHINA, PEOPLES | PUZZLE PLACE | Aug-96 | Aug-98 | $ 3,250 | $ 3,250 | $ - |
| '51 ANWEER ENLIGHT | IRAN | MY LITTLE PONY TAL | Sep-96 | Aug-98 | $ 35,750 | $ 35,750 | $ - |
| '51 ORION CARTOON N | SOUTH KOREA | JEM | Sep-96 | Aug-98 | $ 10,660 | $ 8,528 | $ 2,132 |
| '51 METROVISION CIT | MALAYSIA | GI JOE EXTREME (EP | Oct-96 | Apr-99 | $ 10,660 | $ 8,528 | $ 2,132 |
| '51 METROVISION CIT | MALAYSIA | GI JOE EXTREME (EP | Feb-97 | Aug-99 | $ 5,606 | $ 5,606 | $ - |
| '51 JUTA VIDEN | MALAYSIA | MY LITTLE PONY TAL | Sep-96 | Aug-98 | $ 5,606 | $ 5,606 | $ - |
| '51 JUTA VIDEN | MALAYSIA | CONAN AND THE YOUN | Sep-96 | Aug-98 | $ 14,000 | $ 14,000 | $ - |
| '51 PANINI S.P.A. | CENTRAL INDEPEN | CONAN THE ADVENTUR | Jun-96 | Apr-98 | $ 16,250 | $ 16,250 | $ - |
| '51 ANWEER ENLIGHT | IRAN | MY LITTLE PONY | Sep-96 | Aug-98 | $ 750 | $ 750 | $ - |
| '51 ANWEER ENLIGHT | IRAN | MY LITTLE PONY - T | Sep-96 | Aug-98 | $ 750 | $ 750 | $ - |
| '51 WHARF CABLE | HONG KONG | UGLY DUCKLINGS CH | Dec-96 | Nov-98 | $ 1,500 | $ 1,500 | $ - |
| '51 FILMFACTORY | NORWAY | GLOFRIENDS SAVE CH | Sep-96 | Aug-99 | $ 1,800 | $ 1,800 | $ - |
| '51 FILMFACTORY | NORWAY | GLOFRIENDS | Sep-96 | Aug-99 | $ 1,200 | $ 1,200 | $ - |
| '51 FOX LATIN AMERI | SOUTH AMERICA | UGLY DUCKLINGS CH | Dec-96 | Nov-98 | $ 20,000 | $ 20,000 | $ - |
| '51 TV EDUCATIVAS | BRAZIL | PUZZLE PLACE | Aug-96 | Jul-98 | $ 32,500 | $ 32,500 | $ - |
| '51 PRIMA TELEVIZE | CZECH REPUBLIC | LITTLEST PET SHOP | Sep-96 | Sep-98 | $ 24,000 | $ 24,000 | $ - |

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | MOONDREAMERS | Sep-96 | Sep-98 | $ 4,800 | $ 4,800 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | POTATO HEAD KIDS | Sep-96 | Sep-98 | $ 6,900 | $ 6,900 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY | Sep-96 | Sep-98 | $ 11,700 | $ 11,700 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY TAL | Sep-96 | Sep-98 | $ 7,800 | $ 7,800 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | MY LITTLE PONY - T | Sep-96 | Sep-98 | $ 1,500 | $ 1,500 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | UGLY DUCKLING'S CH | Sep-96 | Sep-98 | $ 2,000 | $ 2,000 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | GLOFRIENDS SAVE CH | Sep-96 | Sep-98 | $ 500 | $ 500 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | DECK THE HALLS | Sep-96 | Sep-98 | $ 500 | $ 500 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | WE WISH YOU A MERR | Sep-96 | Sep-98 | $ 500 | $ 500 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | O CHRISTMAS TREE | Sep-96 | Sep-98 | $ 500 | $ 500 | $ |
| 570 PRIMA TELEVIZE | CZECH REPUBLIC | JOLLY OLD ST.NICHO | Sep-96 | Sep-98 | $ 500 | $ 500 | $ |
| 573 PREMIER FILMES | BRAZIL | GI JOE - THE MOVIE | Sep-96 | Aug-99 | $ 4,500 | $ 4,500 | $ |
| 573 PREMIER FILMES | BRAZIL | MY LITTLE PONY - T | Sep-96 | Aug-99 | $ 2,000 | $ 2,000 | $ |
| 574 THE FAMILY CHAN | UNITED STATES | DECK THE HALLS | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | $ |
| 574 THE FAMILY CHAN | UNITED STATES | JOLLY OLD ST.NICHO | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | $ |
| 574 THE FAMILY CHAN | UNITED STATES | WE WISH YOU A MERR | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | $ |
| 574 THE FAMILY CHAN | UNITED STATES | O CHRISTMAS TREE | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | $ |
| 574 THE FAMILY CHAN | UNITED STATES | MERRY MIRTHWORM CH | Dec-96 | Nov-00 | $ 15,000 | $ 15,000 | $ |
| 575 MALO FILMS | CANADA | BIGFOOT - THE MOVI | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | GI JOE - THE MOVIE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | GI JOE (DIC) 199 S | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | $ |
| 575 MALO FILMS | CANADA | GI JOE (DIC) 300 S | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | $ |
| 575 MALO FILMS | CANADA | INHUMANOIDS - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | INHUMANOIDS | Nov-96 | Oct-01 | $ 5,000 | $ 5,000 | $ |
| 575 MALO FILMS | CANADA | JEM | Nov-96 | Oct-01 | $ 7,000 | $ 7,000 | $ |
| 575 MALO FILMS | CANADA | JEM - THE MOVIE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | MY LITTLE PONY - T | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | MY LITTLE PONY TAL | Nov-96 | Oct-01 | $ 7,000 | $ 7,000 | $ |
| 575 MALO FILMS | CANADA | ROBOTIX - THE MOVI | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | TRANSFORMERS - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | TRANSFORMERS GENER | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | $ |
| 575 MALO FILMS | CANADA | TRANSFORMERS GENER | Nov-96 | Oct-01 | $ 3,500 | $ 3,500 | $ |
| 575 MALO FILMS | CANADA | VISIONARIES - THE | Nov-96 | Oct-01 | $ 2,000 | $ 2,000 | $ |
| 575 MALO FILMS | CANADA | VISIONARIES | Nov-96 | Oct-01 | $ 6,000 | $ 6,000 | $ |
| 575 MALO FILMS | CANADA | NUONIK SHOW | Nov-96 | Oct-01 | $ 6,500 | $ 6,500 | $ |
| 575 MALO FILMS | CANADA | GREAT SPACE COASTE | Nov-96 | Oct-01 | $ 4,500 | $ 4,500 | $ |
| 575 MALO FILMS | CANADA | CONAN THE ADVENTUR | Nov-96 | Oct-01 | $ 6,000 | $ 6,000 | $ |
| 575 MALO FILMS | CANADA | CONAN AND THE YOUN | Nov-96 | Oct-01 | $ 4,000 | $ 4,000 | $ |
| 575 MALO FILMS | CANADA | POTATO HEAD KIDS | Nov-96 | Oct-01 | $ 3,000 | $ 3,000 | $ |
| 575 MALO FILMS | CANADA | MOONDREAMERS | Nov-96 | Oct-01 | $ 3,000 | $ 3,000 | $ |
| 575 MALO FILMS | CANADA | GLOFRIENDS - THE Q | Nov-96 | Oct-01 | $ 4,000 | $ 4,000 | $ |
| 575 MALO FILMS | CANADA | GLOFRIENDS SAVE CH | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | PETER AND THE MAGI | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | DOROTHY IN THE LAN | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | CHARMKINS | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | PUFF THE MAGIC DRA | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | PUFF IN THE LAND O | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | PUFF AND THE INCRE | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | WONDERFUL WORLD OF | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 575 MALO FILMS | CANADA | STRAWBERRY SHORTCA | Nov-96 | Oct-01 | $ 1,500 | $ 1,500 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | UGLY DUCKLING'S CH | Dec-96 | Dec-98 | $ 20,000 | $ 20,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | PUFF AND THE INCRE | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | PUFF IN THE LAND O | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | DECK THE HALLS | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | JOLLY OLD ST.NICHO | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | O CHRISTMAS TREE | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 576 THE DISNEY CHAN | UNITED KINGDOM | WE WISH YOU A MERR | Dec-96 | Nov-99 | $ 4,000 | $ 4,000 | $ |
| 577 JITA VIDEN | MALAYSIA | GI JOE - THE MOVIE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 JITA VIDEN | MALAYSIA | TRANSFORMERS - THE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 JITA VIDEN | MALAYSIA | ROBOTIX - THE MOVI | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 577 JITA VIDEN | MALAYSIA | VISIONARIES - THE | Oct-96 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 578 BOP TV | BOPHUTHATSWANA | PUFF THE MAGIC DRA | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |
| 578 BOP TV | BOPHUTHATSWANA | PUFF IN THE LAND O | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |
| 578 BOP TV | BOPHUTHATSWANA | PUFF AND THE INCRE | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |
| 578 BOP TV | BOPHUTHATSWANA | WONDERFUL WORLD OF | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |
| 578 BOP TV | BOPHUTHATSWANA | STRAWBERRY SHORTCA | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |
| 578 BOP TV | BOPHUTHATSWANA | PETER AND THE MAGI | Oct-96 | Sep-99 | $ 320 | $ 320 | $ |

CONFIDENTIAL

JB 0636

MAR-24-1998  13:42     SUNBOW ENT.

**CONFIDENTIAL**

| Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 578 BOP TV | BOPHUTHATSWANA | DOROTHY IN THE LAN | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GLOFRIENDS SAVE CH | Oct-96 | Sep-99 | $ 160 | $ 160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | CHARMKINS | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GLOFRIENDS - THE Q | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | DECK THE HALLS | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | JINGLE RAP | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | JOLLY OLD ST.NICHO | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MERRY MIRTHWORM CH | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MIRTHWORM MASQUERA | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MIRTHWORMS ON STAG | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | O CHRISTMAS TREE | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | THREE FISHKETEERS | Oct-96 | Sep-99 | $ 320 | $ 320 | S . |
| 578 BOP TV | BOPHUTHATSWANA | UGLY DUCKLINGS CH | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | WE WISH YOU A MERR | Oct-96 | Sep-99 | $ 320 | $ 320 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | BIGFOOT - THE MOVI | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | CONAN AND THE YOUN | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | CONAN THE ADVENTUR | Oct-96 | Sep-99 | $ 20,800 | $ 20,800 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE (DIC) 199 S | Oct-96 | Sep-99 | $ 7,680 | $ 7,680 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE (DIC) 300 S | Oct-96 | Sep-99 | $ 6,400 | $ 6,400 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE - THE MOVIE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE EXTREME (EP | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE | Oct-96 | Sep-99 | $ 16,000 | $ 16,000 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | BUCKY OHARE | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GI JOE EXTREME (EP | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | GREAT SPACE COASTE | Oct-96 | Sep-99 | $ 16,640 | $ 16,640 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | INHUMANOIDS | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | INHUMANOIDS - THE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | JEM | Oct-96 | Sep-99 | $ 10,400 | $ 10,400 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | JEM - THE MOVIE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MY LITTLE PONY 'N | Oct-96 | Sep-99 | $ 10,400 | $ 10,400 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MY LITTLE PONY | Oct-96 | Sep-99 | $ 10,240 | $ 10,240 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MY LITTLE PONY - T | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | MY LITTLE PONY TAL | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | NLONK SHOW | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | ROBOTIX | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS - THE | Oct-96 | Sep-99 | $ 600 | $ 600 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS GENER | Oct-96 | Sep-99 | $ 4,160 | $ 4,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS GENER | Oct-96 | Sep-99 | $ 12,480 | $ 12,480 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS | Oct-96 | Sep-99 | $ 16,800 | $ 16,800 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 11,200 | $ 11,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 13,440 | $ 13,440 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | TRANSFORMERS TAKAR | Oct-96 | Sep-99 | $ 12,160 | $ 12,160 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | VISIONARIES | Oct-96 | Sep-99 | $ 2,080 | $ 2,080 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | VISIONARIES - THE | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | ALL THAT GLITTERS | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | FLOUR BABIES | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | A MATTER OF CONSCI | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 578 BOP TV | BOPHUTHATSWANA | PRIVATE AFFAIRS | Oct-96 | Sep-99 | $ 1,200 | $ 1,200 | $ . |
| 579 METROPOLIS | MALAYSIA | UGLY DUCKLINGS CH | Dec-96 | Nov-98 | $ 2,500 | $ 2,500 | $ . |
| 580 VIDEOVISA | MEXICO | PUFF THE MAGIC DRA | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | PUFF IN THE LAND O | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | PUFF AND THE INCRE | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | WONDERFUL WORLD OF | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | STRAWBERRY SHORTCA | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | PETER AND THE MAGI | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | GLOFRIENDS SAVE CH | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | CHARMKINS | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 580 VIDEOVISA | MEXICO | GLOFRIENDS - THE Q | Oct-96 | Sep-99 | $ 5,250 | $ 5,250 | $ . |
| 580 VIDEOVISA | MEXICO | DOROTHY IN THE LAN | Oct-96 | Sep-99 | $ 1,750 | $ 1,750 | $ . |
| 581 RUSSIAN REPORT | GEORGIA | WE WISH YOU A MERR | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | DECK THE HALLS | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | O CHRISTMAS TREE | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | JOLLY OLD ST.NICHO | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | GLOFRIENDS SAVE CH | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | PUFF THE MAGIC DRA | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | PUFF AND THE INCRE | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |
| 581 RUSSIAN REPORT | GEORGIA | PUFF IN THE LAND O | Jan-97 | Dec-99 | $ 900 | $ 450 | $ 450 |

**JB 0637**

MR-24-1998  13:43    SUNBOW EN.

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 581 | RUSSIAN REPORT | GEORGIA | WONDERFUL WORLD OF | Jan-97 | Dec-99 | $ 900 | $ 450 | 450 |
| 581 | RUSSIAN REPORT | GEORGIA | STRAWBERRY SHORTCA | Jan-97 | Dec-99 | $ 900 | $ 450 | 450 |
| 581 | RUSSIAN REPORT | GEORGIA | PETER AND THE MAGI | Jan-97 | Dec-99 | $ 900 | $ 450 | 450 |
| 581 | RUSSIAN REPORT | GEORGIA | DOROTHY IN THE LAN | Jan-97 | Dec-99 | $ 900 | $ 450 | 450 |
| 581 | RUSSIAN REPORT | GEORGIA | CHARMKINS | Jan-97 | Dec-99 | $ 900 | $ 450 | 450 |
| 581 | RUSSIAN REPORT | GEORGIA | UGLY DUCKLING'S CH | Jan-97 | Dec-99 | $ 3,900 | $ 1,950 | 1,950 |
| 581 | RUSSIAN REPORT | GEORGIA | GLOFRIENDS - THE Q | Jan-97 | Dec-99 | $ 3,900 | $ 1,950 | 1,950 |
| 582 | BABC INTL PROGR | SOUTH AFRICA | UGLY DUCKLING'S CH | Nov-96 | Oct-99 | $ 9,500 | $ 9,500 | - |
| 583 | SHENZHEN TV STA | CHINA, PEOPLES | LITTLEST PET SHOP | Dec-96 | Nov-98 | $ 17,600 | $ 15,552 | 2,048 |
| 585 | VIDEOVISA | MEXICO | CONAN THE ADVENTUR | Nov-95 | Oct-99 | $ 5,250 | $ 5,250 | - |
| 585 | VIDEOVISA | MEXICO | TRANSFORMERS GENER | Nov-98 | Oct-01 | $ 8,750 | $ 8,750 | - |
| 586 | SAV | SPAIN | GLOFRIENDS SAVE CH | Dec-98 | Nov-01 | $ 2,000 | $ 2,000 | - |
| 586 | SAV | SPAIN | GLOFRIENDS - THE Q | Dec-96 | Nov-01 | $ 6,000 | $ 6,000 | - |
| 587 | TV DENMARK | DENMARK | MY LITTLE PONY | Sep-97 | Aug-99 | $ 8,750 | $ 8,750 | - |
| 587 | TV DENMARK | DENMARK | GLOFRIENDS | Sep-97 | Aug-99 | $ 2,800 | $ 2,800 | - |
| 587 | TV DENMARK | DENMARK | GLOFRIENDS SAVE CH | Sep-97 | Aug-99 | $ 700 | $ 700 | - |
| 588 | TELEVISA S.A. D | MEXICO | NUDNIK SHOW | Jul-97 | Jun-98 | $ 6,500 | $ 3,250 | 3,250 |
| 588 | TELEVISA S.A. D | MEXICO | NUDNIK SHOW | Mar-98 | Feb-00 | $ 32,500 | $ - | 32,500 |
| 590 | TELEVISA S.A. D | MEXICO | PUZZLE PLACE | Nov-96 | Oct-97 | $ 32,500 | $ 23,875 | 8,625 |
| 591 | TELEVISA S.A. D | MEXICO | UGLY DUCKLING'S CH | Oct-97 | Sep-00 | $ 10,000 | $ 10,000 | - |
| 592 | TELEVISA S.A. D | MEXICO | PUZZLE PLACE | Nov-97 | Oct-99 | $ 162,500 | $ 81,250 | 81,250 |
| 593 | NORV, NOS | NETHERLANDS | NUDNIK SHOW | Jul-97 | Jun-00 | $ 39,000 | $ 39,000 | - |
| 595 | MIRAX HV | HUNGARY | GI JOE - THE MOVIE | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | - |
| 595 | MIRAX HV | HUNGARY | MY LITTLE PONY - T | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | - |
| 595 | MIRAX HV | HUNGARY | TRANSFORMERS - THE | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | - |
| 595 | MIRAX HV | HUNGARY | GLOFRIENDS - THE Q | Jan-97 | Dec-99 | $ 2,000 | $ 2,000 | - |
| 595 | MIRAX HV | HUNGARY | GLOFRIENDS SAVE CH | Jan-97 | Dec-99 | $ 600 | $ 600 | - |
| 595 | MIRAX HV | HUNGARY | CHARMKINS | Jan-97 | Dec-99 | $ 600 | $ 600 | - |
| 596 | THE FAMILY CHAN | CANADA | UGLY DUCKLING'S CH | Dec-96 | Nov-98 | $ 5,800 | $ 5,800 | - |
| 596 | THE FAMILY CHAN | CANADA | GLOFRIENDS - THE Q | Dec-96 | Nov-98 | $ 3,985 | $ 3,985 | - |
| 596 | THE FAMILY CHAN | CANADA | DECK THE HALLS | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | - |
| 596 | THE FAMILY CHAN | CANADA | WE WISH YOU A MERR | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | - |
| 596 | THE FAMILY CHAN | CANADA | O CHRISTMAS TREE | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | - |
| 596 | THE FAMILY CHAN | CANADA | JOLLY OLD ST.NICHO | Dec-96 | Nov-98 | $ 1,630 | $ 1,630 | - |
| 597 | VIDEOVISA | MEXICO | MY LITTLE PONY 1 ( | Nov-95 | Oct-99 | $ 1,750 | $ 1,750 | - |
| 597 | VIDEOVISA | MEXICO | MY LITTLE PONY 2 ( | Nov-96 | Oct-99 | $ 1,750 | $ 1,750 | - |
| 598 | WESTDEUTSCHER | GERMANY | UGLY DUCKLING'S CH | Dec-96 | Dec-03 | $ 58,864 | $ 58,864 | - |
| 599 | TELEVISA S.A. D | MEXICO | SALTY'S LIGHTHOUSE | May-98 | Apr-01 | $ 78,000 | $ - | 78,000 |
| 600 | TELEVISA S.A. D | MEXICO | BROTHERS FLUB | Jul-99 | Jun-02 | $ 78,000 | $ - | 78,000 |
| 602 | TELEFEY S.A. DE | VENEZUELA | NUDNIK SHOW | Nov-96 | Oct-99 | $ 55,250 | $ 55,250 | - |
| 603 | CANAL FAMILLE | CANADA | NUDNIK SHORTS | Dec-96 | Dec-01 | $ 8,515 | $ 8,515 | - |
| 603 | CANAL FAMILLE | CANADA | NUDNIK LINKS | Dec-96 | Dec-01 | $ 440 | $ 440 | - |
| 603 | CANAL FAMILLE | CANADA | BIRD AND THE WORM | Dec-96 | Dec-01 | $ 2,700 | $ 2,700 | - |
| 603 | CANAL FAMILLE | CANADA | MR. KOUMAL SHORTS | Dec-96 | Dec-01 | $ 840 | $ 840 | - |
| 603 | CANAL FAMILLE | CANADA | WINTER'S WISH | Dec-96 | Dec-01 | $ 450 | $ 450 | - |
| 603 | CANAL FAMILLE | CANADA | SCISSORS AND THE L | Dec-96 | Dec-01 | $ 525 | $ 525 | - |
| 603 | CANAL FAMILLE | CANADA | MEDICINE | Dec-96 | Dec-01 | $ 450 | $ 450 | - |
| 603 | CANAL FAMILLE | CANADA | LITTLE STAR | Dec-96 | Dec-01 | $ 525 | $ 525 | - |
| 603 | CANAL FAMILLE | CANADA | THE GAME | Dec-96 | Dec-01 | $ 675 | $ 675 | - |
| 604 | DISCOVERY COMMU | TRINIDAD/TOBAGO | MY LITTLE PONY TAL | Nov-96 | Dec-99 | $ 39,000 | $ 39,000 | - |
| 607 | ERT A.E. ET2 | GREECE | DECK THE HALLS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | THREE FISH-KETEERS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | WE WISH YOU A MERR | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | WONDERFUL WORLD OF | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | STRAWBERRY SHORTCA | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | JOLLY OLD ST.NICHO | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | O CHRISTMAS TREE | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | CHARMKINS | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | GLOFRIENDS SAVE CH | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | MIRTH-WORM MASQUERA | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT A.E. ET2 | GREECE | MERRY MIRTHWORM CH | Nov-96 | Nov-98 | $ 1,600 | $ 1,600 | - |
| 607 | ERT S.A.-ETI | GREECE | UGLY DUCKLING'S CH | Nov-96 | Nov-98 | $ 4,500 | $ 4,500 | - |
| 607 | ERT S.A.-ETI | GREECE | GLOFRIENDS - THE Q | Nov-96 | Nov-98 | $ 4,500 | $ 4,500 | - |
| 608 | SEWAGE OASIS IN | MONTSERRAT | BUCKY O'HARE | Nov-96 | Dec-99 | $ 11,700 | $ 11,700 | - |
| 608 | SEWAGE OASIS IN | MONTSERRAT | CONAN THE ADVENTUR | Nov-96 | Dec-99 | $ 58,500 | $ 58,500 | - |
| 608 | SEWAGE OASIS IN | MONTSERRAT | CONAN AND THE YOUN | Nov-96 | Dec-99 | $ 11,700 | $ 700 | - |
| 608 | SEWAGE OASIS IN | MONTSERRAT | GI JOE EXTREME (EP | Nov-96 | Dec-99 | $ 15,795 | $ 15,795 | - |

APR-24-1998  13:44    SUNBOW ENT.    12088434558    P.09/11

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 609 | MIRAGE OASIS IN | MONTSERRAT | GI JOE EXTREME (EP | Nov-96 | Dec-99 | $ 15,795 | $ 15,795 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | GI JOE | Nov-96 | Dec-99 | $ 85,500 | $ 85,500 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | LITTLEST PET SHOP | Nov-96 | Dec-99 | $ 51,000 | $ 51,000 | $ - |
| 609 | MIRAGE OASIS IN | MONTSERRAT | VISIONARIES | Nov-96 | Dec-99 | $ 11,700 | $ 11,700 | $ - |
| 611 | UNITED VISION M | SINGAPORE | MY LITTLE PONY - T | Dec-98 | Dec-99 | $ 1,200 | $ 1,200 | $ - |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF IN THE LAND O | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | DECK THE HALLS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | CHARMKINS | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | JINGLE RAP | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 195 | $ 146 | $ 49 |
| 612 | CARIBBEAN PROGR | JAMAICA | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 585 | $ 439 | $ 146 |
| 612 | CARIBBEAN PROGR | JAMAICA | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 780 | $ 585 | $ 195 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF IN THE LAND O | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | DECK THE HALLS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | CHARMKINS | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | JINGLE RAP | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 140 | $ 105 | $ 35 |
| 613 | CARIBBEAN PROGR | BARBADOS | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 560 | $ 420 | $ 140 |
| 613 | CARIBBEAN PROGR | BARBADOS | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 560 | $ 420 | $ 140 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF THE MAGIC DRA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF IN THE LAND O | Dec-95 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PUFF AND THE INCRE | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | PETER AND THE MAGI | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | DOROTHY IN THE LAN | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | DECK THE HALLS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | THREE FISHKETEERS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | WE WISH YOU A MERR | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | WONDERFUL WORLD OF | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | JOLLY OLD ST.NICHO | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | STRAWBERRY SHORTCA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | O CHRISTMAS TREE | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | CHARMKINS | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | GLOFRIENDS SAVE CH | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MERRY MIRTHWORM CH | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | JINGLE RAP | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MIRTHWORM MASQUERA | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | MIRTHWORMS ON STAG | Dec-96 | Nov-97 | $ 120 | $ 90 | $ 30 |
| 614 | CARIBBEAN PROGR | BAHAMAS | GLOFRIENDS - THE Q | Dec-96 | Nov-97 | $ 480 | $ 360 | $ 120 |
| 614 | CARIBBEAN PROGR | BAHAMAS | UGLY DUCKLING'S CH | Dec-96 | Nov-97 | $ 480 | $ 360 | $ 120 |
| | BOP TV | KENYA | DECK THE HALLS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| | BOP TV | KENYA | DOROTHY IN THE LAN | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |



JB 0639

APR-24-1998  13:44    SUNBOW CITY                    [faint]   P.18/21

| Code/Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| 615 BOP TV | KENYA | CHARKINS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | GLOFRIENDS SAVE CH | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | JINGLE RAP | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | JOLLY OLD ST.NICHO | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MERRY MIRTH-WORM CH | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MIRTH-WORM MASQUERA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | MIRTH-WORMS ON STAG | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | O CHRISTMAS TREE | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PETER AND THE MAGI | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF THE MAGIC DRA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF IN THE LAND O | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | PUFF AND THE INCRE | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | STRAWBERRY SHORTCA | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | WONDERFUL WORLD OF | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | THREE FISHKETEERS | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | WE WISH YOU A MERR | Dec-96 | Dec-99 | $ 120 | $ - | $ 120 |
| 615 BOP TV | KENYA | GLOFRIENDS - THE Q | Dec-96 | Dec-99 | $ 360 | $ - | $ 360 |
| 615 BOP TV | KENYA | UGLY DUCKLINGS CH | Dec-96 | Dec-99 | $ 360 | $ - | $ 360 |
| 615 BOP TV | KENYA | MOONDREAMERS | Dec-96 | Dec-99 | $ 720 | $ - | $ 720 |
| 615 BOP TV | KENYA | POTATO HEAD KIDS | Dec-96 | Dec-99 | $ 1,080 | $ - | $ 1,080 |
| 615 BOP TV | KENYA | GLOFRIENDS | Dec-96 | Dec-99 | $ 1,200 | $ - | $ 1,200 |
| 615 BOP TV | KENYA | MY LITTLE PONY TAL | Dec-96 | Dec-99 | $ 1,560 | $ - | $ 1,560 |
| 615 BOP TV | KENYA | JEM | Dec-96 | Dec-99 | $ 3,120 | $ - | $ 3,120 |
| 615 BOP TV | KENYA | LITTLEST PET SHOP | Dec-96 | Dec-99 | $ 3,120 | $ - | $ 3,120 |
| 616 BOP TV | NAMIBIA | JEM - THE MOVIE | Jan-97 | Dec-99 | $ 640 | $ 424 | $ 216 |
| 616 BOP TV | NAMIBIA | CONAN THE ADVENTUR | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 616 BOP TV | NAMIBIA | GREAT SPACE COASTE | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 616 BOP TV | NAMIBIA | PUZZLE PLACE | Jan-97 | Dec-99 | $ 3,640 | $ 2,413 | $ 1,227 |
| 616 BOP TV | NAMIBIA | JEM | Jan-97 | Dec-99 | $ 4,200 | $ 2,784 | $ 1,416 |
| 617 PODESTA FINANCE | CENT. AFRICAN R | NJONK SHOW | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 617 PODESTA FINANCE | CENT. AFRICAN R | GI JOE EXTREME (EP | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 617 PODESTA FINANCE | CENT. AFRICAN R | GI JOE EXTREME (EP | Dec-96 | Feb-99 | $ 10,400 | $ 10,400 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF THE MAGIC DRA | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF IN THE LAND O | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | PUFF AND THE INCRE | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | PETER AND THE MAGI | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | DOROTHY IN THE LAN | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | DECK THE HALLS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | THREE FISHKETEERS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | WE WISH YOU A MERR | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | WONDERFUL WORLD OF | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | JOLLY OLD ST.NICHO | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | STRAWBERRY SHORTCA | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | O CHRISTMAS TREE | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | CHARKINS | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | GLOFRIENDS SAVE CH | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MERRY MIRTH-WORM CH | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MIRTH-WORMS ON STAG | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | JINGLE RAP | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | MIRTH-WORM MASQUERA | Oct-97 | Sep-99 | $ 300 | $ 300 | $ - |
| 618 SKY CABLE | PHILIPPINES | GLOFRIENDS - THE Q | Oct-97 | Sep-99 | $ 700 | $ 700 | $ - |
| 619 CARIBBEAN PROGR | PHILIPPINES | FUNNY FRIENDS | Apr-97 | Sep-99 | $ 6,500 | $ 6,500 | $ - |
| 619 CARIBBEAN PROGR | JAMAICA | CONAN AND THE YOUN | Mar-97 | Feb-99 | $ 2,535 | $ 1,268 | $ 1,267 |
| 619 CARIBBEAN PROGR | JAMAICA | GI JOE EXTREME (EP | Mar-97 | Feb-99 | $ 2,535 | $ 1,268 | $ 1,267 |
| 620 CARIBBEAN PROGR | JAMAICA | CONAN THE ADVENTUR | Mar-97 | Feb-99 | $ 12,675 | $ 6,337 | $ 6,338 |
| 620 CARIBBEAN PROGR | BARBADOS | CONAN THE ADVENTUR | Jan-97 | Dec-99 | $ - | $ - | $ - |
| 620 CARIBBEAN PROGR | BARBADOS | CONAN AND THE YOUN | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 620 CARIBBEAN PROGR | BARBADOS | GI JOE EXTREME (EP | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 620 CARIBBEAN PROGR | BARBADOS | NJONK SHOW | Jan-97 | Dec-99 | $ 1,820 | $ 455 | $ 1,365 |
| 621 CARIBBEAN PROGR | BARBADOS | PUZZLE PLACE | Jan-97 | Dec-99 | $ 9,100 | $ 2,275 | $ 6,825 |
| 621 CARIBBEAN PROGR | TRINIDAD/TOBAGO | CONAN AND THE YOUN | Mar-97 | Feb-99 | $ 2,275 | $ 569 | $ 1,706 |
| 621 CARIBBEAN PROGR | TRINIDAD/TOBAGO | GI JOE EXTREME (EP | Mar-97 | Feb-99 | $ 2,275 | $ 569 | $ 1,706 |
| 622 INTERNATIONAL M | TRINIDAD/TOBAGO | CONAN THE ADVENTUR | Mar-97 | Feb-99 | $ 11,375 | $ 2,843 | $ 8,532 |
| 623 TV ONTARIO | MALTA | MY LITTLE PONY - T | Mar-97 | Feb-04 | $ 20,000 | $ 15,000 | $ 5,000 |
| 624 NEA TILEORASI S | CANADA | PUZZLE PLACE | Apr-97 | Mar-01 | $ 75,400 | $ 75,400 | $ - |
| 624 NEA TILEORASI S | GREECE | CONAN THE ADVENTUR | Jan-97 | Jul-99 | $ 58,500 | $ 58,500 | $ - |
| 624 NEA TILEORASI S | GREECE | CONAN AND THE YOUN | Jan-97 | Jul-99 | $ 11,700 | $ 11,700 | $ - |

CONFIDENTIAL

JB 0640

MAR-24-2

CONFIDENTIAL

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 625 | NEA TILEORASIS | GREECE | GI JOE EXTREME (EP | Jan-97 | Jan-98 | $ 13,000 | $ | $ 13,000 |
| 626 | LI YANG GROUP | CHINA, PEOPLES | NUDNIK SHOW | Mar-97 | Feb-99 | $ 8,450 | $ 8,450 | $ |
| 627 | TELEREY S.A. DE | DOMINICAN REPUB | JEM | Jul-97 | Jun-00 | $ 130,000 | $ 65,000 | $ 65,000 |
| 628 | GIUNTI MULTIMED | ITALY | GREAT SPACE COASTE | Apr-97 | Dec-99 | $ 5,200 | $ 5,200 | $ |
| 629 | GIUNTI MULTIMED | ITALY | VISIONARIES | Apr-97 | Dec-99 | $ 3,250 | $ 3,250 | $ |
| 629 | GIUNTI MULTIMED | ITALY | VISIONARIES - THE | Apr-97 | Dec-99 | $ 350 | $ 350 | $ |
| 629 | GIUNTI MULTIMED | ITALY | BUCKY OHARE | Apr-97 | Dec-99 | $ 3,900 | $ 3,900 | $ |
| 629 | GIUNTI MULTIMED | ITALY | PUZZLE PLACE | Apr-97 | Dec-99 | $ 26,000 | $ 26,000 | $ |
| 629 | GIUNTI MULTIMED | ITALY | POTATO HEAD KIDS | Apr-97 | Dec-99 | $ 2,360 | $ 2,300 | $ |
| 630 | INTERNATIONAL M | MALTA | BROTHERS FLUB | Mar-97 | Feb-04 | $ 286,000 | $ | $ 286,000 |
| 633 | TELEREY S.A. DE | DOMINICAN REPUB | BROTHERS FLUB | Jan-99 | Dec-01 | $ 143,000 | $ | $ 143,000 |
| 634 | TELEREY S.A. DE | MEXICO | TRANSFORMERS GENER | Jul-97 | Jun-00 | $ 13,000 | $ 12,900 | $ 100 |
| 634 | TELEREY S.A. DE | MEXICO | TRANSFORMERS GENER | Jul-97 | Jun-00 | $ 39,000 | $ 19,900 | $ 19,100 |
| 635 | NICKELODEON | UNITED KINGDOM | BROTHERS FLUB | Dec-98 | Dec-01 | $ 260,000 | $ | $ 260,000 |
| 636 | TELEREY S.A. DE | MEXICO | DEEPWATER BLACK | Sep-97 | Aug-00 | $ 58,500 | $ 8,360 | $ 49,140 |
| 638 | HONG DANG MU | SOUTH KOREA | TRANSFORMERS - THE | Mar-97 | Mar-02 | $ 5,000 | $ | $ 5,000 |
| 639 | CECCHI GORI GRO | ITALY | GI JOE EXTREME (EP | Mar-97 | Feb-00 | $ 58,500 | $ 29,250 | $ 29,250 |
| 639 | CECCHI GORI GRO | ITALY | GI JOE EXTREME (EP | Mar-97 | Feb-00 | $ 58,500 | $ 29,250 | $ 29,250 |
| 641 | MTV OY | FINLAND | MY LITTLE PONY TAL | Mar-97 | Jun-98 | $ 14,300 | $ 14,300 | $ |
| 643 | TURKISH RADIO T | TURKEY | TRANSFORMERS GENER | May-97 | Apr-99 | $ 26,000 | $ 26,000 | $ |
| 644 | AB GROUPE | FRANCE | MY LITTLE PONY 'N | Aug-97 | Dec-03 | $ 77,415 | $ 77,415 | $ |
| 644 | AB GROUPE | FRANCE | GI JOE | Aug-97 | Dec-03 | $ 110,763 | $ 110,763 | $ |
| 644 | AB GROUPE | FRANCE | GI JOE - THE MOVIE | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | TRANSFORMERS | Aug-97 | Dec-03 | $ 116,718 | $ 116,718 | $ |
| 644 | AB GROUPE | FRANCE | MY LITTLE PONY - T | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | VISIONARIES | Aug-97 | Dec-03 | $ 15,483 | $ 15,483 | $ |
| 644 | AB GROUPE | FRANCE | VISIONARIES - THE | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 644 | AB GROUPE | FRANCE | JEM | Aug-97 | Dec-03 | $ 77,415 | $ 77,415 | $ |
| 644 | AB GROUPE | FRANCE | JEM - THE MOVIE | Aug-97 | Dec-03 | $ 3,573 | $ 3,573 | $ |
| 645 | SHOGUN FILMS LT | INDIA | CONAN THE ADVENTUR | Jun-00 | Jun-00 | $ 11,050 | $ | $ 11,050 |
| 645 | SHOGUN FILMS LT | INDIA | GI JOE | Jun-97 | Jun-00 | $ 11,050 | $ | $ 11,050 |
| 650 | LIETUVOS TELEVI | LITHUANIA | PUZZLE PLACE | Jan-98 | Dec-98 | $ 4,500 | $ 4,500 | $ |
| 651 | DISCOVERY COMMU | ARGENTINA | SALTY'S LIGHTHOUSE | Jan-98 | Dec-98 | $ 130,000 | $ | $ 130,000 |
| 651 | DISCOVERY COMMU | ARGENTINA | SALTY'S LIGHTHOUSE | Jul-00 | Jun-01 | $ | $ | $ |
| 652 | TELE-QUEBEC | CANADA | UGLY DUCKLINGS CH | Dec-97 | Nov-01 | $ 10,000 | $ | $ 10,000 |
| 653 | TELEAMAZONAS | ECUADOR | GI JOE EXTREME (EP | Jan-97 | Dec-98 | $ 5,200 | $ | $ 5,200 |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE (DIC) 199 S | Jun-97 | Dec-01 | $ 10,080 | $ 10,080 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE (DIC) 300 S | Jun-97 | Dec-01 | $ 8,400 | $ 8,400 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MY LITTLE PONY - T | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MY LITTLE PONY TAL | Jun-97 | Mar-02 | $ 34,125 | $ 34,125 | $ |
| 654 | ASSOCIATED EURO | TURKEY | UGLY DUCKLINGS CH | Jun-97 | Mar-02 | $ 6,825 | $ 6,825 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF THE MAGIC DRA | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF IN THE LAND O | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PUFF AND THE INCRE | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | PETER AND THE MAGI | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | DOROTHY IN THE LAN | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MERRY MIRTHWORM CH | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | MIRTHWORM MASQUERA | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | WONDERFUL WORLD OF | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | STRAWBERRY SHORTCA | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | THREE FISHKETEERS | Jun-97 | Mar-02 | $ 1,225 | $ 1,225 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE | Jun-97 | Mar-02 | $ 39,900 | $ 39,900 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE EXTREME (EP | Jun-97 | Mar-02 | $ 17,030 | $ 17,030 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE EXTREME (EP | Jun-97 | Mar-02 | $ 17,030 | $ 17,030 | $ |
| 654 | ASSOCIATED EURO | TURKEY | GI JOE - THE MOVIE | Jun-97 | Mar-02 | $ 1,000 | $ 1,000 | $ |
| | NT'L BROADCAST | SPAIN | ALICE IN PARIS | Jul-97 | Jun-02 | $ 4,500 | $ 4,500 | $ |
| | FILMFACTORY | THAILAND | DEEPWATER BLACK | Sep-97 | Aug-99 | $ 8,775 | $ 8,775 | $ |
| | FILMFACTORY | SWEDEN | TRANSFORMERS | Jun-97 | May-02 | $ 9,000 | $ 2,700 | $ 6,300 |
| | CARIBBEAN PROGR | SWEDEN | JEM | Jun-97 | May-02 | $ 9,000 | $ 2,700 | $ 6,300 |
| | CARIBBEAN PROGR | BAHAMAS | CONAN THE YOUN | Jun-97 | May-99 | $ 1,248 | $ 305 | $ 943 |
| | CARIBBEAN PROGR | BAHAMAS | GI JOE EXTREME (EP | Jun-97 | May-99 | $ 1,248 | $ 305 | $ 943 |
| | SILVERSTAR COMM | BAHAMAS | CONAN THE ADVENTUR | Jun-97 | May-99 | $ 6,240 | $ 1,527 | $ 4,713 |
| | TELEVISION SUS | PHILIPPINES | BUCKY OHARE | Jun-97 | May-99 | $ 4,550 | $ 4,550 | $ |
| | JOE PLACE | SWITZERLAND | UGLY DUCKLINGS CH | Nov-97 | Nov-99 | $ 5,500 | $ 5,500 | $ |
| | JOE PLACE | CANADA | NUDNIK SHORTS | Jan-98 | Dec-02 | $ | $ | $ |
| | TELEVISION SUS | CANADA | NUDNIK LINKS | Jan-98 | Dec-02 | $ | $ | $ |

CONFIDENTIAL

JB 0641

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 662 | BCE PLACE | CANADA | BIRD AND THE WORM | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | MFL KOUMAL SHORTS | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | LITTLE STAR | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | MEDICINE | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | SCISSORS AND THE L | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | THE GAME | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | WINTER'S WISH | Jan-98 | Dec-02 | $ - | $ - | $ - |
| 662 | BCE PLACE | CANADA | NUDNIK SHOW | Sep-01 | Sep-01 | $ 25,000 | $ - | $ 25,000 |
| 663 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Nov-01 | $ 1,000 | $ 1,000 | $ - |
| 663 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Nov-01 | $ 2,000 | $ 2,000 | $ - |
| 664 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Apr-00 | $ 2,500 | $ 2,500 | $ - |
| 665 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Apr-00 | $ 5,000 | $ 5,000 | $ - |
| 665 | SAV | SPAIN | GLOFRIENDS SAVE CH | May-97 | Apr-01 | $ 2,500 | $ 2,500 | $ - |
| 666 | SAV | SPAIN | GLOFRIENDS - THE Q | May-97 | Apr-01 | $ 5,000 | $ 5,000 | $ - |
| 667 | BBC WORLDWIDE | UNITED KINGDOM | STUDENT BODIES | Dec-97 | Mar-02 | $ 442,000 | $ - | $ 442,000 |
| 668 | THE WALT DISNEY | UNITED KINGDOM | STUDENT BODIES | Nov-97 | Apr-01 | $ 1,014,000 | $ - | $ 1,014,000 |
| 669 | SASKATCHEWAN CO | CANADA | PUZZLE PLACE | Sep-97 | Aug-01 | $ 54,735 | $ 54,735 | $ - |
| 670 | TELEWIZJA POLSK | POLAND | PUZZLE PLACE | Jan-98 | Dec-99 | $ 15,000 | $ 15,000 | $ - |
| 671 | TWIN OVERSEAS | HUNGARY | MY LITTLE PONY | Sep-97 | Aug-89 | $ 10,400 | $ 10,400 | $ - |
| 673 | BALTICUM TV | LITHUANIA | LITTLEST PET SHOP | Aug-97 | Jul-98 | $ 2,000 | $ 2,000 | $ - |
| 674 | SKY CABLE | PHILIPPINES | BUCKY O'HARE | Jun-97 | May-99 | $ 3,900 | $ 3,900 | $ - |
| 675 | NICKELODEON | UNITED KINGDOM | DEEPWATER BLACK | Dec-97 | Jan-98 | $ 78,000 | $ 39,000 | $ 39,000 |
| 676 | SCI-FI CHANNEL | UNITED KINGDOM | DEEPWATER BLACK | Dec-97 | Dec-00 | $ 117,000 | $ 29,250 | $ 87,750 |
| 677 | CHANNEL 5 BROAD | UNITED KINGDOM | DEEPWATER BLACK | Aug-97 | Aug-98 | $ 130,000 | $ 130,000 | $ - |
| 678 | TELEKOMPANIJA T | ST.PETERSBURG | FLOUR BABIES | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST.PETERSBURG | A MATTER OF CONSCI | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST.PETERSBURG | ALL THAT GLITTERS | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 678 | TELEKOMPANIJA T | ST.PETERSBURG | PRIVATE AFFAIRS | Aug-97 | Jan-99 | $ 300 | $ 300 | $ - |
| 679 | VGI ENTERTAINME | KENYA | CONAN THE ADVENTUR | Jul-97 | Jun-01 | $ 7,800 | $ - | $ 7,800 |
| 679 | VGI ENTERTAINME | KENYA | GI JOE | Jul-97 | Jun-01 | $ 7,800 | $ - | $ 7,800 |
| 680 | VGI ENTERTAINME | ZIMBABWE | JEM | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | GREAT SPACE COASTE | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | CONAN THE ADVENTUR | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 680 | VGI ENTERTAINME | ZIMBABWE | GI JOE | Jul-97 | Jun-00 | $ 3,120 | $ - | $ 3,120 |
| 681 | FEDERACJA SP. Z | POLAND | BUCKY O'HARE | Oct-97 | Sep-99 | $ 19,500 | $ 23,400 | $ (3,900) |
| 681 | FEDERACJA SP. Z | POLAND | PUFF AND THE INCRE | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACJA SP. Z | POLAND | PUFF IN THE LAND O | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACJA SP. Z | POLAND | PUFF THE MAGIC DRA | Oct-97 | Sep-99 | $ 1,000 | $ 773 | $ 227 |
| 681 | FEDERACJA SP. Z | POLAND | ALICE IN PARIS | Oct-97 | Sep-99 | $ 2,000 | $ 1,545 | $ 455 |
| 681 | FEDERACJA SP. Z | POLAND | MY LITTLE PONY - T | Oct-97 | Sep-99 | $ 4,500 | $ 3,476 | $ 1,024 |
| 681 | FEDERACJA SP. Z | POLAND | CONAN THE YOUN | Oct-97 | Sep-99 | $ 13,000 | $ 10,043 | $ 2,957 |
| 681 | FEDERACJA SP. Z | POLAND | NUDNIK SHOW | Oct-97 | Sep-99 | $ 13,000 | $ 10,043 | $ 2,957 |
| 681 | FEDERACJA SP. Z | POLAND | MY LITTLE PONY TAL | Oct-97 | Sep-99 | $ 19,500 | $ 15,064 | $ 4,436 |
| 681 | FEDERACJA SP. Z | POLAND | SALTY'S LIGHTHOUSE | Oct-97 | Sep-99 | $ 39,000 | $ 30,129 | $ 8,871 |
| 681 | FEDERACJA SP. Z | POLAND | LITTLEST PET SHOP | Oct-97 | Sep-99 | $ 60,000 | $ 46,352 | $ 13,648 |
| 681 | FEDERACJA SP. Z | POLAND | MY LITTLE PONY 'N | Oct-97 | Sep-99 | $ 65,000 | $ 50,215 | $ 14,785 |
| 681 | FEDERACJA SP. Z | POLAND | CONAN THE ADVENTUR | Oct-97 | Sep-99 | $ 65,000 | $ 50,215 | $ 14,785 |
| 681 | FEDERACJA SP. Z | POLAND | STUDENT BODIES | Oct-97 | Sep-99 | $ 78,000 | $ 62,400 | $ 15,600 |
| 683 | TANWEER ENLIGHT | SAUDI ARABIA/AR | NUDNIK SHOW | Aug-97 | Jul-98 | $ 3,039 | $ 3,039 | $ - |
| 685 | JUTTA VIDEN | MALAYSIA | GI JOE | Oct-97 | Mar-98 | $ 18,625 | $ - | $ 16,625 |
| 685 | JUTTA VIDEN | MALAYSIA | GI JOE | Apr-98 | Mar-00 | $ - | $ - | $ - |
| 685 | JUTTA VIDEN | MALAYSIA | GI JOE | Apr-00 | Sep-00 | $ - | $ - | $ - |
| 687 | TV 12 SINGAPORE | SINGAPORE | GLOFRIENDS SAVE CH | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | DECK THE HALLS | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | JINGLE RAP | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | MERRY MIRTHWORM CH | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | WE WISH YOU A MERR | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | O CHRISTMAS TREE | Dec-97 | Nov-99 | $ 450 | $ - | $ 450 |
| 687 | TV 12 SINGAPORE | SINGAPORE | DEEPWATER BLACK | Dec-97 | Nov-99 | $ 7,150 | $ - | $ 7,150 |
| 689 | INDO AMERICAN E | INDONESIA | GI JOE EXTREME (EP | Jul-98 | Jun-00 | $ 10,400 | $ - | $ 10,400 |
| 689 | INDO AMERICAN E | INDONESIA | GI JOE EXTREME (EP | Jul-98 | Jun-00 | $ 10,400 | $ - | $ 10,400 |
| 690 | JUTTA VIDEN | MALAYSIA | GI JOE - THE MOVIE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 690 | JUTTA VIDEN | MALAYSIA | TRANSFORMERS - THE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 690 | JUTTA VIDEN | MALAYSIA | THE ROBOTIX - THE MOVI | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 690 | JUTTA VIDEN | MALAYSIA | VISIONARIES - THE | Oct-97 | Sep-98 | $ 1,800 | $ - | $ 1,800 |
| 691 | JUTTA VIDEN | MALAYSIA | MY LITTLE PONY TAL | Jan-98 | Dec-01 | $ 3,575 | $ - | $ 3,575 |
| 692 | TV 3 NETWORK SE | NEW ZEALAND | STUDENT BODIES | Dec-97 | Nov-00 | $ 22,100 | $ - | $ 22,100 |

CONFIDENTIAL

JB 0642

MAR-24-1998  13:47    SUNBOW ENT.                         212886494936   P.13/17

| Cont # | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 693 | TV 3 NETWORK SE | NEW ZEALAND | BROTHERS RLLE | Oct-98 | Sep-01 | $ 22,100 | $ - | $ 22,100 |
| 695 | HBO HUNGARY | HUNGARY | UGLY DUCKLING'S CH | Jec-97 | Nov-98 | $ 1,300 | $ 1,300 | $ - |
| 696 | JUTA VIDEN | MALAYSIA | DEEPWATER BLACK | Oct-98 | Sep-01 | $ 12,250 | $ - | $ 12,250 |
| 697 | TV 3 NETWORK SE | NEW ZEALAND | DEEPWATER BLACK | Dec-97 | Oct-00 | $ 10,500 | $ 10,500 | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | DEEPWATER BLACK | Dec-97 | Nov-98 | $ 1,950 | $ 1,950 | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | BUCKY OHARE | Dec-97 | Nov-98 | $ 1,300 | $ 1,300 | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-97 | Nov-98 | $ 1,300 | $ 1,300 | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-96 | Apr-99 | $ 3,900 | $ 3,900 | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | DEEPWATER BLACK | Dec-98 | Apr-99 | $ - | $ - | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | BUCKY OHARE | Dec-98 | Apr-99 | $ - | $ - | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-98 | Apr-99 | $ - | $ - | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | TRANSFORMERS GENER | Dec-97 | Nov-98 | $ - | $ - | $ - |
| 698 | BALTIJOS TELEVI | LITHUANIA | STUDENT BODIES | Dec-98 | Apr-99 | $ 3,900 | $ 3,900 | $ - |
| 700 | MEDIA PRO INTER | ROMANIA | GI JOE EXTREME (EP | Sep-97 | Aug-00 | $ - | $ - | $ - |
| 700 | MEDIA PRO INTER | ROMANIA | GI JOE EXTREME (EP | Sep-97 | Aug-00 | $ 3,900 | $ 3,900 | $ - |
| 700 | MEDIA PRO INTER | ROMANIA | THE FIRST EASTER E | Sep-97 | Aug-00 | $ 3,900 | $ 3,900 | $ - |
| 700 | MEDIA PRO INTER | ROMANIA | WE WISH YOU A MERR | Sep-97 | Aug-00 | $ 300 | $ 300 | $ - |
| 700 | MEDIA PRO INTER | ROMANIA | LITTLEST PET SHOP | Sep-97 | Aug-00 | $ 300 | $ 300 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN THE ADVENTUR | Sep-97 | Aug-00 | $ 12,000 | $ 12,000 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | BIGFOOT | Nov-97 | Dec-00 | $ 11,700 | $ 11,700 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | BUCKY OHARE | Nov-97 | Dec-00 | $ 900 | $ 900 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN AND THE YOUN | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | CONAN THE ADVENTUR | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE EXTREME (EP | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE EXTREME (EP | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE (DIC)-199 S | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE (DIC) 300 S | Nov-97 | Dec-00 | $ 10,800 | $ 10,800 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE | Nov-97 | Dec-00 | $ 9,000 | $ 9,000 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | INHUMANOIDS | Nov-97 | Dec-00 | $ 42,750 | $ 42,750 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | JEM | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS GENER | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS GENER | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS | Nov-97 | Dec-00 | $ 17,550 | $ 17,550 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 44,100 | $ 44,100 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 15,750 | $ 15,750 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS TAKAR | Nov-97 | Dec-00 | $ 18,900 | $ 18,900 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | VISIONARIES | Nov-97 | Dec-00 | $ 17,100 | $ 17,100 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | DECK THE HALLS | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GLOFRIENDS SAVE CH | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | JINGLE RAP | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | JOLLY OLD ST.NICHO | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MERRY MIRTHWORM CH | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | O CHRISTMAS TREE | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | WE WISH YOU A MERR | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | THE FIRST EASTER E | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | PETER AND THE MAGI | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | CHARMKINS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | DOROTHY IN THE LAN | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MIRTHWORM MASQUERA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MIRTHWORMS ON STAG | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF AND THE INCRE | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF IN THE LAND O | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | PUFF THE MAGIC DRA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | STRAWBERRY SHORTCA | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | THREE FISHKETEERS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | WONDERFUL WORLD OF | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | ALICE IN PARIS | Nov-97 | Dec-00 | $ 450 | $ 450 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GI JOE - THE MOVIE | Nov-97 | Dec-00 | $ 900 | $ 900 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | GLOFRIENDS - THE Q | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | INHUMANOIDS - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | JEM - THE MOVIE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MY LITTLE PONY - T | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | ROBOTIX - THE MOVI | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | TRANSFORMERS - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | UGLY DUCKLINGS CH | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | VISIONARIES - THE | Nov-97 | Dec-00 | $ 1,350 | $ 1,350 | $ - |

CONFIDENTIAL

JB 0643

MAR-24-1998 ... SUNBOW ENT. ... 4120884943538 P.14/17

| Code | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 701 | BEST NEWS ENTER | TAIWAN | LITTLEST PET SHOP | Nov-97 | Dec-00 | $ 18,000 | $ 18,000 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MY LITTLE PONY 'N | Nov-97 | Dec-00 | $ 29,250 | $ 29,250 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | MY LITTLE PONY TAL | Nov-97 | Dec-00 | $ 14,400 | $ 14,400 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | NUDNIK SHOW | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 701 | BEST NEWS ENTER | TAIWAN | NUDNIK SHOW | Nov-97 | Dec-00 | $ 5,850 | $ 5,850 | $ - |
| 702 | MIRAX HV | HUNGARY | UGLY DUCKLING'S CH | Oct-97 | Oct-20 | $ 2,500 | $ 2,500 | $ - |
| 703 | TV4 NORDISK TEL | SWEDEN | DEEPWATER BLACK | Dec-97 | Nov-98 | $ 32,500 | $ 16,250 | $ 16,250 |
| 704 | THE LOCOMOTION | SPAIN | GI JOE EXTREME (EP | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | GI JOE EXTREME (EP | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | CONAN AND THE YOUN | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | BUCKY O'HARE | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | VISIONARIES | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | NUDNIK SHOW | Nov-97 | Apr-99 | $ 13,000 | $ 6,500 | $ 6,500 |
| 704 | THE LOCOMOTION | SPAIN | CONAN THE ADVENTUR | Nov-97 | Apr-99 | $ 65,000 | $ 32,500 | $ 32,500 |
| 704 | THE LOCOMOTION | SPAIN | GI JOE | Nov-97 | Apr-99 | $ 82,000 | $ 41,000 | $ 41,000 |
| 705 | SABC INTL PROGR | SOUTH AFRICA | SALTY'S LIGHTHOUSE | Dec-97 | Nov-00 | $ 65,000 | $ - | $ 65,000 |
| 705 | SABC INTL PROGR | SOUTH AFRICA | DEEPWATER BLACK | Jun-98 | May-01 | $ 32,500 | $ - | $ 32,500 |
| 707 | ASSOCIATED EURO | TURKEY | BUCKY O'HARE | Mar-98 | Jul-02 | $ 9,750 | $ 4,875 | $ 4,875 |
| 707 | ASSOCIATED EURO | TURKEY | CONAN AND THE YOUN | Mar-98 | Jul-02 | $ 11,050 | $ 5,525 | $ 5,525 |
| 707 | ASSOCIATED EURO | TURKEY | CONAN THE ADVENTUR | Mar-98 | Jul-02 | $ 55,250 | $ 27,625 | $ 27,625 |
| 708 | JUTA VIDEN | MALAYSIA | CONAN THE ADVENTUR | Nov-97 | Oct-98 | $ 9,750 | $ - | $ 9,750 |
| 709 | VGI ENTERTAINME | ZIMBABWE | CHARMKINS | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | DECK THE HALLS | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | DOROTHY IN THE LAN | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GLOFRIENDS SAVE CH | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | JINGLE RAP | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | JOLLY OLD ST.NICHO | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | MERRY MIRTHWORM CH | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | MIRTHWORM MASQUERA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | MIRTHWORMS ON STAG | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | O CHRISTMAS TREE | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PETER AND THE MAGI | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PUFF AND THE INCRE | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PUFF IN THE LAND O | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PUFF THE MAGIC DRA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | STRAWBERRY SHORTCA | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | THREE FISHKETEERS | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | WE WISH YOU A MERR | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | WONDERFUL WORLD OF | Nov-97 | Oct-01 | $ 150 | $ - | $ 150 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GLOFRIENDS - THE Q | Nov-97 | Oct-01 | $ 450 | $ - | $ 450 |
| 709 | VGI ENTERTAINME | ZIMBABWE | UGLY DUCKLING'S CH | Nov-97 | Oct-01 | $ 450 | $ - | $ 450 |
| 709 | VGI ENTERTAINME | ZIMBABWE | BUCKY O'HARE | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | CONAN AND THE YOUN | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GI JOE EXTREME (EP | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GI JOE EXTREME (EP | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | MY LITTLE PONY TAL | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | NUDNIK SHOW | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | VISIONARIES | Nov-97 | Oct-01 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GI JOE (DIC) 300 S | Nov-97 | Oct-01 | $ 3,000 | $ - | $ 3,000 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GI JOE (DIC) 199 S | Nov-97 | Oct-01 | $ 3,600 | $ - | $ 3,600 |
| 709 | VGI ENTERTAINME | ZIMBABWE | LITTLEST PET SHOP | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PUZZLE PLACE | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 | VGI ENTERTAINME | ZIMBABWE | DEEPWATER BLACK | Nov-97 | Oct-00 | $ 1,950 | $ - | $ 1,950 |
| 709 | VGI ENTERTAINME | ZIMBABWE | LITTLEST PET SHOP | Nov-97 | Oct-01 | $ 2,100 | $ - | $ 2,100 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GREAT SPACE COASTE | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 | VGI ENTERTAINME | ZIMBABWE | TRANSFORMERS GENER | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| 709 | VGI ENTERTAINME | ZIMBABWE | CONAN THE ADVENTUR | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 | VGI ENTERTAINME | ZIMBABWE | JEM | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 | VGI ENTERTAINME | ZIMBABWE | PUZZLE PLACE | Nov-97 | Oct-01 | $ 5,850 | $ - | $ 5,850 |
| 709 | VGI ENTERTAINME | ZIMBABWE | GI JOE | Nov-97 | Oct-01 | $ 10,350 | $ - | $ 10,350 |
| 709 | VGI ENTERTAINME | ZIMBABWE | STUDENT BODIES | Nov-97 | Oct-01 | $ 3,900 | $ - | $ 3,900 |
| | WAHEER ENLIGHT | DUBAI | GI JOE | Oct-97 | Sep-98 | $ 6,000 | $ 6,000 | $ - |
| | WAHEER ENLIGHT | QATAR | MY LITTLE PONY TAL | Oct-97 | Sep-98 | $ 4,225 | $ 4,225 | $ - |
| | WAHEER ENLIGHT | DUBAI | MY LITTLE PONY TAL | Oct-97 | Sep-98 | $ 3,900 | $ 3,900 | $ - |
| | METROPOLIS | THAILAND | STUDENT BODIES | Dec-97 | Nov-00 | $ 57,200 | $ - | $ 57,200 |

CONFIDENTIAL

JB 0644

MAR-24-1998  13:48    SUNBOW ENT.    ‹12886494936  P.15/17

| Cont# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 717 TELEREY S.A. DE | DOMINICAN REPUB | STUDENT BODIES | Jan-98 | Jun-99 | $ 130,000 | $ - | $ 130,000 |
| 718 TELEWIZIA POLSK | POLAND | UGLY DUCKLINGS CH | Dec-98 | Nov-00 | $ - | $ - | $ - |
| 719 RADIO TELEVISAO | PORTUGAL | SALTYS LIGHTHOUSE | Jan-98 | Dec-00 | $ 52,000 | $ - | $ 52,000 |
| 720 VGI ENTERTAINME | GHANA | GI JOE | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 720 VGI ENTERTAINME | GHANA | CONAN THE ADVENTUR | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 720 VGI ENTERTAINME | GHANA | TRANSFORMERS | Oct-97 | Sep-00 | $ 5,200 | $ - | $ 5,200 |
| 721 TV2 NORWAY | NORWAY | UGLY DUCKLINGS CH | Nov-97 | Oct-00 | $ 3,500 | $ 3,500 | $ - |
| 721 TV2 NORWAY | NORWAY | WE WISH YOU A MERR | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | DECK THE HALLS | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | O CHRISTMAS TREE | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | JOLLY OLD ST.NICHO | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | JINGLE RAP | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | GLOFRIENDS SAVE CH | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | MERRY MIRTHWORM CH | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | THE FIRST EASTER E | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | MIRTHWORM MASQUERA | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 721 TV2 NORWAY | NORWAY | MIRTHWORMS ON STAG | Nov-97 | Oct-00 | $ 1,200 | $ 1,200 | $ - |
| 722 HLJOD & MYND, B | ICELAND | WE WISH YOU A MERR | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | MIRTHWORMS ON STAG | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | MERRY MIRTHWORM CH | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | PUFF THE MAGIC DRA | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | PUFF IN THE LAND O | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | PUFF AND THE INCRE | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | WONDERFUL WORLD OF | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | STRAWBERRY SHORTCA | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | PETER AND THE MAGI | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | DOROTHY IN THE LAN | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | CHARMKINS | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | THE FIRST EASTER E | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | DECK THE HALLS | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | O CHRISTMAS TREE | Dec-97 | Nov-00 | $ 210 | $ 111 | $ 99 |
| 722 HLJOD & MYND, B | ICELAND | MIRTHWORM MASQUERA | Dec-97 | Nov-00 | $ 210 | $ - | $ 210 |
| 722 HLJOD & MYND, B | ICELAND | UGLY DUCKLINGS CH | Dec-97 | Nov-00 | $ 630 | $ 334 | $ 296 |
| 723 HLJOD & MYND, B | ICELAND | STUDENT BODIES | Dec-97 | Nov-00 | $ 7,800 | $ - | $ 7,800 |
| 724 GLOBAL MEDIA HO | JAPAN | DEEPWATER BLACK | Mar-98 | Mar-00 | $ 91,000 | $ - | $ 91,000 |
| 725 TELETOON | FRANCE | UGLY DUCKLINGS CH | Sep-96 | Aug-01 | $ 3,300 | $ - | $ 3,300 |
| 726 CANAL J | FRANCE | UGLY DUCKLINGS CH | Sep-97 | Jan-00 | $ 5,000 | $ - | $ 5,000 |
| 727 CIVITEL | CHILE | CONAN AND THE YOUN | Mar-98 | Sep-02 | $ 6,929 | $ 3,622 | $ 3,307 |
| 727 CIVITEL | CHILE | TRANSFORMERS GENER | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 CIVITEL | CHILE | INHUMANOIDS | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 CIVITEL | CHILE | GI JOE EXTREME (EP | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 CIVITEL | CHILE | GI JOE EXTREME (EP | Mar-98 | Sep-02 | $ 6,930 | $ 3,622 | $ 3,308 |
| 727 CIVITEL | CHILE | GI JOE (DIC) 300 S | Mar-98 | Sep-02 | $ 10,661 | $ 5,573 | $ 5,088 |
| 727 CIVITEL | CHILE | GI JOE (DIC) 199 S | Mar-98 | Sep-02 | $ 12,793 | $ 5,687 | $ 6,106 |
| 727 CIVITEL | CHILE | TRANSFORMERS GENER | Mar-98 | Sep-02 | $ 20,789 | $ 10,867 | $ 9,922 |
| 727 CIVITEL | CHILE | CONAN THE ADVENTUR | Mar-98 | Sep-02 | $ 34,648 | $ 18,112 | $ 16,536 |
| 727 CIVITEL | CHILE | GI JOE | Mar-98 | Sep-02 | $ 50,640 | $ 25,471 | $ 24,189 |
| 727 CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 18,657 | $ (18,657) | $ 37,314 |
| 727 CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 20,256 | $ (20,256) | $ 40,512 |
| 727 CIVITEL | CHILE | TRANSFORMERS TAKAR | Mar-98 | Sep-02 | $ 22,388 | $ (22,388) | $ 44,776 |
| 728 ORION CARTOON N | CHILE | TRANSFORMERS | Mar-98 | Sep-02 | $ 24,520 | $ (24,520) | $ 49,040 |
| 729 ALLIANCE BROADC | SOUTH KOREA | UGLY DUCKLINGS CH | Dec-97 | Nov-00 | $ 1,800 | $ 1,800 | $ - |
| 729 ALLIANCE BROADC | CANADA | UGLY DUCKLINGS CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | JINGLE RAP | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | GLOFRIENDS SAVE CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | MERRY MIRTHWORM CH | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | THE FIRST EASTER E | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | PETER AND THE MAGI | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 729 ALLIANCE BROADC | CANADA | STRAWBERRY SHORTCA | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 730 NORWEGIAN CROAD | NORWAY | WONDERFUL WORLD OF | Dec-97 | Apr-99 | $ 1,273 | $ 636 | $ 637 |
| 731 KANAL 5 | SWEDEN | MUNRO | Oct-97 | Oct-98 | $ 480 | $ 480 | $ - |
| 731 KANAL 5 | SWEDEN | MY LITTLE PONY | Jan-98 | Dec-99 | $ 32,500 | $ 32,500 | $ - |
| 731 KANAL 5 | SWEDEN | MY LITTLE PONY.TAL | Jan-98 | Dec-99 | $ 13,000 | $ 13,000 | $ - |
| 732 NOGA COMMUNICAT | ISRAEL | STUDENT BODIES | Apr-98 | Mar-01 | $ 18,200 | $ 4,550 | $ 13,650 |
| 732 NOGA COMMUNICAT | ISRAEL | SALTYS LIGHTHOUSE | Apr-98 | Mar-01 | $ 19,000 | $ 4,750 | $ 14,250 |
| 733 TELEVISION CORP | SINGAPORE | VISIONARIES | Jan-98 | Dec-99 | $ 3,250 | $ 3,250 | $ - |
| 733 TELEVISION CORP | SINGAPORE | VISIONARIES - THE | Jan-98 | Dec-99 | $ 800 | $ 800 | $ - |



JB 0645

MAR-24-1998  13:43    SUNBOW ENT.                          2120649495b    P.16/17

| Contr# | Licensee | Market | Property | Start | End | Contract Amount | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| 736 TELEVISION CORP | SINGAPORE | PUZZLE PLACE | Apr-98 | Mar-00 | $ | 29,250 | $ | 29,250 | $ | . |
| 738 JUTA VIDEN | MALAYSIA | NUDNIK SHOW | Mar-96 | Feb-01 | $ | 3,575 | $ | | $ | 3,575 |
| 739 TV 3 | LITHUANIA | DECK THE HALLS | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | JOLLY OLD ST.NICHO | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | WE WISH YOU A MERR | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | O CHRISTMAS TREE | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | DOROTHY IN THE LAN | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | PETER AND THE MAGI | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | PUFF THE MAGIC DRA | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | PUFF AND THE INCRE | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | PUFF IN THE LAND O | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | STRAWBERRY SHORTCA | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 739 TV 3 | LITHUANIA | WONDERFUL WORLD OF | Dec-97 | Dec-98 | $ | 100 | $ | 100 | $ | . |
| 740 KABEL PLUS | CZECH REPUBLIC | LITTLE STAR | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | MEDICINE | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | SCISSORS AND THE L | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | THE GAME | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | WINTER'S WISH | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | BIRD AND THE WORM | Mar-98 | Feb-00 | $ | 50 | $ | | $ | 50 |
| 740 KABEL PLUS | CZECH REPUBLIC | MFL KOUMAL SHORTS | Mar-98 | Feb-00 | $ | 300 | $ | | $ | 300 |
| 740 KABEL PLUS | CZECH REPUBLIC | NUDNIK LINKS | Mar-98 | Feb-00 | $ | 350 | $ | | $ | 350 |
| 740 KABEL PLUS | CZECH REPUBLIC | NUDNIK SHORTS | Mar-98 | Feb-00 | $ | 500 | $ | | $ | 500 |
| 740 KABEL PLUS | CZECH REPUBLIC | GENE DEITCH DIALOG | Mar-98 | Feb-00 | $ | 650 | $ | | $ | 650 |
| 741 SEREKE HOLDING | POLAND | DEEPWATER BLACK | Apr-98 | Mar-99 | $ | 750 | $ | | $ | 750 |
| 742 TV 10 | NETHERLANDS | UGLY DUCKLING'S CH | Dec-97 | Jan-00 | $ | 7,800 | $ | 2,340 | $ | 5,460 |
| 743 KABEL PLUS | CZECH REPUBLIC | STUDENT BODIES | Mar-98 | Feb-00 | $ | 3,500 | $ | 3,500 | $ | . |
| 744 BOLIVISION | BOLIVIA | DEEPWATER BLACK | Mar-98 | Feb-00 | $ | 5,850 | $ | | $ | 5,850 |
| 745 BOLIVISION | BOLIVIA | STUDENT BODIES | Jan-98 | May-00 | $ | 2,600 | $ | | $ | 2,600 |
| 746 DISCOVERY COMMU | SPAIN | MY LITTLE PONY TAL | Jan-98 | May-00 | $ | 5,200 | $ | | $ | 5,200 |
| 747 TELEVISA S.A. D | MEXICO | STUDENT BODIES | Jan-98 | Dec-00 | $ | 13,000 | $ | 13,000 | $ | . |
| 748 ASIA TELEVISION | HONG KONG | DEEPWATER BLACK | Jan-98 | Dec-00 | $ | 85,800 | $ | | $ | 85,800 |
| 749 TV 12 SINGAPORE | SINGAPORE | LITTLEST PET SHOP | Jan-98 | Dec-00 | $ | 5,200 | $ | | $ | 5,200 |
| 749 TV 12 SINGAPORE | SINGAPORE | SALTY'S LIGHTHOUSE | Dec-97 | Mar-00 | $ | 9,100 | $ | | $ | 9,100 |
| 750 RADIO CARACAS T | VENEZUELA | DEEPWATER BLACK | Dec-97 | Mar-00 | $ | 9,100 | $ | | $ | 9,100 |
| 751 RADIO CARACAS T | VENEZUELA | STUDENT BODIES | Jan-98 | Dec-99 | $ | 22,100 | $ | 5,525 | $ | 16,575 |
| 752 TANWEER ENLIGHT | EGYPT | SALTY'S LIGHTHOUSE | Jan-98 | Dec-99 | $ | 52,000 | $ | 13,000 | $ | 39,000 |
| 753 TANWEER ENLIGHT | IRAN | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ | 8,450 | $ | | $ | 8,450 |
| 753 TANWEER ENLIGHT | BAHRAIN | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ | 8,450 | $ | | $ | 8,450 |
| 753 VLAAMSE TELEVIS | BELGIUM | STUDENT BODIES | Feb-98 | Jan-99 | $ | 7,800 | $ | | $ | 7,800 |
| 754 VLAAMSE TELEVIS | BELGIUM | DEEPWATER BLACK | Jan-98 | Dec-00 | $ | 62,400 | $ | | $ | 62,400 |
| 755 DER KINDERKANAL | GERMANY | STUDENT BODIES | Jan-98 | Dec-00 | $ | 31,200 | $ | | $ | 31,200 |
| 756 ZDF ENTERPRISES | GERMANY | NUDNIK SHORTS | Mar-98 | Aug-98 | $ | 126,138 | $ | | $ | 126,138 |
| 757 TANWEER ENLIGHT | IRAN | BUCKY O'HARE | Apr-98 | Mar-00 | $ | 72,283 | $ | | $ | 72,283 |
| 758 TANWEER ENLIGHT | DUBAI | GI JOE | Feb-98 | Jan-99 | $ | 4,212 | $ | 4,212 | $ | . |
| 759 TANWEER ENLIGHT | KUWAIT | SALTY'S LIGHTHOUSE | Feb-98 | Jan-99 | $ | 9,000 | $ | 9,000 | $ | . |
| 760 VIDEO FILM EXPR | NETHERLANDS | MY LITTLE PONY - T | Feb-98 | Jan-99 | $ | 6,500 | $ | | $ | 6,500 |
| 761 VIDEO FILM EXPR | NETHERLANDS | MY LITTLE PONY | Mar-98 | Feb-03 | $ | 5,500 | $ | 1,294 | $ | 4,206 |
| 762 TV 12 SINGAPORE | SINGAPORE | MY LITTLE PONY | Mar-98 | Feb-03 | $ | 19,500 | $ | 11,206 | $ | 8,294 |
| 763 VGI ENTERTAINME | NAMIBIA | JEM | Feb-98 | Jan-00 | $ | 11,200 | $ | | $ | 11,200 |
| 764 FOX KIDS | UNITED STATES | JINGLE RAP | Feb-98 | Jan-00 | $ | 6,125 | $ | | $ | 6,125 |
| 765 FOX KIDS | UNITED STATES | THE FIRST EASTER E | Jun-98 | Sep-03 | $ | 7,500 | $ | | $ | 7,500 |
| 765 FOX KIDS | UNITED STATES | WITCHES IN STICHES | Jun-98 | Sep-03 | $ | 10,000 | $ | | $ | 10,000 |
| 765 FOX KIDS | UNITED STATES | UGLY DUCKLING'S CH | Jun-98 | Sep-03 | $ | 42,500 | $ | | $ | 42,500 |
| 766 VIDEO FILM EXPR | NETHERLANDS | MY LITTLE PONY | Feb-98 | Jan-00 | $ | 24,000 | $ | 12,000 | $ | 12,000 |
| 767 INTERVISION (SE | GREECE | DEEPWATER BLACK | Mar-98 | Feb-99 | $ | 14,300 | $ | | $ | 14,300 |
| 768 INTERVISION (SE | GREECE | STUDENT BODIES | Mar-98 | Feb-99 | $ | 26,600 | $ | | $ | 26,600 |
| 769 ARMED FORCES RA | NON USA ARMY BA | PUZZLE PLACE | Aug-99 | Jul-01 | $ | 12,350 | $ | | $ | 12,350 |
| 770 ARMED FORCES RA | NON USA ARMY BA | PUZZLE PLACE | Mar-98 | Apr-03 | $ | 38,220 | $ | | $ | 38,220 |
| 771 ARMED FORCES RA | NON USA ARMY BA | STUDENT BODIES | Mar-98 | Apr-01 | $ | 39,000 | $ | | $ | 39,000 |
| 772 INT'L PROGR | SOUTH AFRICA | PUZZLE PLACE | Feb-98 | Jan-98 | $ | 97,500 | $ | | $ | 97,500 |
| 773 ECUAVISA | ECUADOR | STUDENT BODIES | Sep-98 | Aug-99 | $ | 7,800 | $ | | $ | 7,800 |
| 774 MERISH RADIO T | TURKEY | SALTY'S LIGHTHOUSE | Apr-98 | Mar-00 | $ | 36,000 | $ | | $ | 36,000 |
| 775 JESTER STUDIOS | LUXEMBOURG | PETER AND THE MAGI | Mar-98 | Mar-03 | $ | 5,000 | $ | | $ | 5,000 |
| 776 JESTER STUDIOS | LUXEMBOURG | THE FIRST EASTER E | Mar-98 | Mar-03 | $ | 5,000 | $ | | $ | 5,000 |
| 777 CODISTA FINANCE | CENT. AFRICAN R | NUDNIK SHOW | Sep-97 | Aug-99 | $ | 5,200 | $ | | $ | 5,200 |
| 778 METROPOLITAN | GERMANY | PLR (SUPER SPECIAL | Jan-91 | Dec-98 | $ | 27,000 | $ | 27,000 | $ | . |
| 779 GILA MINOTTI | ITALY | MY LITTLE PONY | May-91 | Apr-98 | $ | 60,000 | $ | 60,000 | $ | . |

CONFIDENTIAL

JB 0646

MAR-24-1998  13:50        SUNBOW ENT.                      212886494936    P.17/17

| Cont | Licensee | Market | Property | Start | End | Contract Amount | | Amount Paid | | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBEY HOME ENTE | NEW ZEALAND | MY LITTLE PONY TAL | Oct-92 | Sep-99 | $ | 200,000 | $ | 200,000 | $ | - |
| | PRINCIPAL COMMU | ITALY | JEM | Nov-92 | Apr-01 | $ | 97,500 | $ | 97,500 | $ | - |
| | PRINCIPAL COMM. | ITALY | MY LITTLE PONY TAL | Oct-92 | Oct-99 | $ | 78,000 | $ | 78,000 | $ | - |
| | PRINCIPAL COMM. | ITALY | BUCKY O'HARE | Mar-92 | Mar-99 | $ | 50,700 | $ | 50,700 | $ | - |
| | PRINCIPAL COMM. | ITALY | MY LITTLE PONY 'N | Mar-92 | Feb-99 | $ | 112,500 | $ | 112,500 | $ | - |
| | PRINCIPAL COMM. | ITALY | GI JOE (DIC) 199 S | Apr-92 | Mar-99 | $ | 95,000 | $ | 95,000 | $ | - |
| | PRINCIPAL COMM. | ITALY | GI JOE (DIC) 199 S | Apr-92 | Mar-99 | $ | 132,000 | $ | 132,000 | $ | - |
| | TAKARA CO. LTD. | JAPAN | TRANSFORMERS - THE | Jun-90 | Jun-00 | $ | 23,726 | $ | 23,726 | $ | - |
| | NICKELODEON | UNITED STATES | BROTHERS FLUB | Jan-99 | Jan-03 | $ | 1,170,000 | $ | - | $ | 1,170,000 |
| | DISCOVERY | UNITED STATES | SALTY'S LIGHTHOUSE | Mar-98 | Mar-02 | $ | 390,000 | $ | - | $ | 390,000 |

# CONFIDENTIAL

JB 0647

TOTAL P.17