# EXHIBIT 79

S5576-017
SERIAL NO. 332
SERVED
RECEIVED
FILED

# DECISION AND ORDER

**To commence the statutory period of appeals as of right CPLR (5515 [a]), you are advised to serve a copy of this order, with notice of entry, upon all parties.**

**SUPREME COURT OF THE STATE OF NEW YORK**
**IAS PART, ROCKLAND COUNTY**

**Present: Hon. Andrew P. O'Rourke**
**Supreme Court Justice**

---------------------------------------------------------------X

ANNE BRYANT,

INDEX NO.: 2821/2000
MOTION
DATE: 7/21/06

Plaintiff,

-against-

BROADCAST MUSIC, INC., (a/ka/ BMI"), CLIFFORD A. "FORD" KINDER, KINDER & CO., LTD., VADIVOX, LTD., JULES M. "JOE" BACAL, GRIFFIN BACAL, INC., STARWILD MUSIC BMI, WILDSTAR MUSIC ASCAP, SUNBOW PRODUCTIONS, INC., and JOHN AND JANE DOES 1-10,

Defendants.

---------------------------------------------------------------X

The following documents numbered 1 to 10 read on this motion by Defendant Sunbow Production Inc. To reargue the Order of this Court dated June 15, 2006.

Notice of Motion- Affidavits 1, 2,
Answering Affidavits 5-6
Replying Affidavits
Affidavits
Pleadings-Exhibits-Stipulations-Minutes 3-4, 7-10
Briefs: Plaintiff

Defendant

Motion is decided as follows:

Defendant alleges the Court overlooked the fact that the signed contracts contain an integration or merger clause that states that the written agreement is the "entire" agreement. Thus Defendant objects to the Courts holding that Plaintiff's contention that there were oral agreements as well as written agreements are matter s which Plaintiff must prove at trial.

In opposition Plaintiff alleges the integration clauses do not refer to all contracts between the parties. Plaintiff has "accepted the JEM Agreement as has Sunbow as outlining the terms of the Sunbow relationship." This agreement applies to songs for 65 episodes. The oral agreements, refer to the Transformers Themes, Inhumanoids, or Visionaries Music for which there is no written agreement.

The Court has reviewed all affidavits and exhibits presented. Defendant's motion to reargue is granted. However, the order of this Court dated June 15, 2006 remains in full force and effect.

This constitutes the order of the Court.

Andrew P. O'Rourke
Justice of the Supreme Court

Dated: August 9, 2006
Carmel, NY

Monaghan Monaghan Lamb and Marchisio LLP
Attorney for Plaintiff
28 West Grand Avenue
Montvale, NJ 07645

Patterson Belknap Weber and Tyler, Esq.
Attorney for Sunbow
1133 Avenue of the Americas
NY, NY 10036

Judith Soffer, Esq.
Attorney for Broadcast Music
320 West 57th Street
NY, NY 10019

# EXHIBIT 80

SS 76-0017
rec'd by mail 14 Aug 06

Supreme Court of the State of New York
County Building - Justice Chambers - 3rd Fl.
Route 52 - 40 Gleneida Ave
Carmel, NY 10512

Andrew P. O'Rourke
Justice

Tel. (845) 225-3641 Ext. 227
Fax (845) 228-0656

August 10, 2006

Patterson Belknap Webb and Tyler, LLP
Gloria C. Phares, Esq.
1133 Avenue of the Americas
New York, NY 10036-6710

Monaghan Monaghan Lamb and Marchisio LLP
Patrick J. Monaghan Jr., Esq.
28 West Grand Avenue
Montvale, NJ 07645

BMI
Judith M. Saffer, Esq.
320 West 57th Street
New York, NY10019-3790

Re: Anne Bryant v BMI, etc.
2821/2002
5192/2000

Dear Councillors:

At the request of Ms. Phares I am writing to tell you what I expect to be the next order of business in the above matter. The Court's latest decision was amplified by our recent telephone conversation.

The Court has already found that there were "written and valid signed contracts between Plaintiff and Defendant, Sunbow." Defendant has presented evidence that said written contracts were the only way Defendant, Sunbow, operated with the artists it employed. If Plaintiff intends to now say there were oral contracts, it is up to her to prove this especially in the face of the integration or merger clauses.

In view of the Appellate Division's decisions I believe it is necessary for us to conclude this case. This matter is still on the Plaintiff case and thus that case must go forward. Ms. Bryant's testimony must be finished. Plaintiff has stated that it was also to call an expert.

At the end of the Plaintiff's case the Court will decide if a prima facie case has been made, if not, it will dismiss the Plaintiff's case. If the case had been made by Plaintiff, Defendant will then proceed.

Both sides will be given adequate Court time to make their case or defense. Apparently, by agreement of the parties, the case will continue during the week of December 4th, 2006.

Sincerely,

Andrew P. O'Rourke
Justice of the Supreme Court

# EXHIBIT 81

28671 349

**DECISION AND ORDER**

**To commence the statutory period of appeals as of right CPLR (5515 [a]), you are advised to serve a copy of this order, with notice of entry, upon all parties.**

**SUPREME COURT OF THE STATE OF NEW YORK**
**IAS PART, ROCKLAND COUNTY**

**Present: Hon. Andrew P. O'Rourke**
**Supreme Court Justice**

-------------------------------------------------------------X

ANNE BRYANT,

INDEX NO.: 5192/2000

Plaintiff,

-against-

BROADCAST MUSIC, INC., (a/k/a "BMI") CLIFFORD A. "FORD" KINDER, KINDER & CO., LTD., VADIVOX, LTD., JULES M. "JOE" BACAL, GRIFFIN BACAL, INC., STARWILD MUSIC BMI, WILDSTAR MUSIC ASCAP, SUNBOW PRODUCTIONS, INC., and JOHN AND JANE DOES 1-10,

Defendants.

-------------------------------------------------------------X

ANNE BRYANT,

INDEX NO.: 2821/2002

Plaintiff,

-against-

SUNBOW PRODUCTIONS, INC.,

Defendant.

-------------------------------------------------------------X

The following documents numbered 1 to 8 were read on this motion by Defendant Sunbow Productions, Inc. for judgment under CPLR § 4401 and Plaintiff Bryant's cross-motion for judgment under CPLR § 4401 and for reference to a Special Master on the issue of damages under CPLR § 4301 et seq.

| | |
|---|---|
| Notice of Motion, affirmation and exhibits | 1, 2, 3 |
| Notice of Cross Motion | 4 |
| Affirmation (Monaghan) | 5 |
| Affirmation (Phares) | 6 |
| Affirmation (Phares) | 7 |
| Reply Affirmation (Monaghan) | 8 |

Briefs by Defendant Sunbow and Plaintiff Bryant,

Reply Brief by Defendant, Sunbow

Although this Court by its Decision dated June 12, 2006 stated that "this case must go on..." and set forth the Court's view of what needed to be presented, the parties have persisted in making this motion and cross-motion.

After a telephone conversation between the parties on July 7, 2006, the Court was asked to clarify its above cited decision, which it did by letter dated August 10, 2006. That letter (a copy of which is attached) set forth the Court's views about what remained to be decided.

The Defendants' motion to dismiss, if at all made, should be offered after the Plaintiff's case is concluded. It is obvious that the Court intended for the Plaintiff to have her day in Court.

The motion and cross-motion of the parties have been made before and denied by this Court. All relief requested is also denied herein as to both parties.

There will be no further motions by either side prior to our December 4th trial continuation date without permission of the Court.

Parties are reminded that the Court requested a "witness list, including the subject matter of such witnesses and approximate times involved" as of the June 12, 2006 decision. As of date neither party has provided same. Such lists will be forwarded to the Court within 10 days from date hereof.

This constitutes the order of the Court.

Hon. Andrew P. O'Rourke
Justice of the Supreme Court

Dated: November 2, 2006
Carmel, NY

Monaghan Monaghan Lamb and Marchisio LLP
Attorney for Plaintiff
28 West Grand Avenue
Montvale, NJ 07645

Patterson Belknap Weber and Tyler, Esq.
Attorney for Sunbow
1133 Avenue of the Americas
NY, NY 10036

Judith Saffer, Esq.
Attorney for Broadcast Music
320 West 57th Street
NY, NY 10019

# EXHIBIT 82

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF ROCKLAND

| | |
|---|---|
| ANNE BRYANT, Plaintiff, -v- BROADCAST MUSIC, INC. (a/k/a/"BMI"), FORD KINDER, KINDER & CO., LTD., VADIVOX, INC., JULES M. "JOE" BACAL; GRIFFIN BACAL, INC., STARWILD MUSIC BMI, WILDSTAR MUSIC ASCAP, SUNBOW PRODUCTIONS, INC., Defendants. | Index No. 5192/00 <br> Hon. Andrew P. O'Rourke |
| ANNE BRYANT, Plaintiff, -v- SUNBOW PRODUCTIONS, INC., Defendant. | Index No. 2821/02 <br> Hon. Andrew P. O'Rourke |

**AMENDED WITNESS LIST DATED DECEMBER 1, 2006 FOR PLAINTIFF ANNE BRYANT**

PLEASE TAKE NOTICE that Plaintiff Anne Bryant, through her undersigned Counsel, hereby designates the following witnesses who will provide testimony at the trial of this action as listed below. Plaintiff reserves the right to expand the scope of each witnesses' testimony as necessary:

1. Anne Bryant [Cross and Redirect]:

Plaintiff's contractual and fiduciary relationship with BMI and its breaches thereof; the JEM Agreement and her understanding of the applicable oral and written agreements with respect to the other compositions (Transformers, Inhumanoids, Visionaries, My Little Pony, GI JOE, Robotix); and payments received or due for performance and publishing royalties (subject to cross) (REDIRECT, TWO HOURS).

2. Joseph M. "Jules" Bacal:

Sunbow and GBI oral and written contractual relationship with Plaintiff; the reservation of the writer royalties; community of interest between Griffin Bacal, Inc. and Sunbow Productions, Inc.; ownership of GBI and Sunbow; sale of Sunbow to Sony Loonland AG; and the productions and other uses of Plaintiff's music subsequent to its submission by Plaintiff (subject to impeachment with Deposition testimony of witness) (TWO HOURS).

3. Clifford Kinder [By Videotape Deposition]:

The pages and lines of Dr. Kinder's Deposition will be provided to the Court and adversaries. Dr. Kinder's relationship with Plaintiff; contracts between and among the parties in the litigation; Plaintiff and Kinder as BMI writers; changes in catalog of Plaintiff and Kinder; reservation of rights of writers; nonpayment of publishing royalties; breaches of agreements (THREE HOURS).

4. David Berman, Esq. [Industry Expert]:

Music publishing rights; custom and practice in music publishing; his opinion as to the rights granted to Plaintiff under the JEM Agreement and as to

the other compositions at issue (THREE HOURS).

5. Allison Smith, BMI:

Relationship between BMI and its writers; BMI's understanding of its obligations to its writers including Plaintiff; methodology as to how registrations are filed in the first instance and changed thereafter via cue sheets; and other matters pertaining to Plaintiff's and Kinder's membership in Performing Rights Society (ONE TO ONE AND HALF HOURS).

6. Sunbow by Carole Weitzman:

The Deposition Testimony of Ms. Weitzman, already identified by page and line and provided to the Court, will include the relationship among the parties; the contracts between and among the parties; the performance of those obligations with the contracts; the relation of GBI and Sunbow and use of the music composed by Plaintiff (TWO HOURS).

7. Neil Rigby, Head of Legal and Business Affairs at TV Loonland:

Mr. Rigby will testify inter alia as to the relationship between Loonland and Sunbow; royalties paid and unpaid by Sunbow; and accountings issued to Plaintiff (ONE AND A HALF HOURS).

8. Jack Scherer, Esq. [Music industry Expert]:

Plaintiff reserves the right to call Mr. Scherer who would testify as to the publishing industry custom and practice regarding publishing royalties (TWO HOURS).

PLEASE TAKE FURTHER NOTICE that Plaintiff Anne Bryant reserves the right to designate one or more additional witnesses on her case in chief or rebuttal. If additional witnesses are added, an amended witness list will be provided.

DATED: December 1, 2006

MONAGHAN, MONAGHAN, LAMB & MARCHISIO, LLP
Attorneys for Plaintiff

By: ______________________
Michael Korik, Esq.
150 West 55th Street
New York, New York 10019
(212) 541-6980

**New Jersey Address:**
28 W. Grand Avenue
Montvale, N.J. 07645
(201) 802-9060

S:\MATTERS\3689\3689 Witness list.doc

MONAGHAN, MONAGHAN, LAMB & MARCHISIO, LLP

ATTORNEYS AND COUNSELLORS AT LAW

PATRICK J. MONAGHAN, JR. *
RICHARD F. MONAGHAN ** †
EUGENE G. LAMB ** †
JUVENAL L. MARCHISIO **
JAMES P. O'NEILL *** †
ROBERT RICCO *†
MICHAEL KORIK *

28 WEST GRAND AVENUE
MONTVALE, NEW JERSEY 07645

TEL: (201) 802-9060
FAX: (201) 802-9066
E-Mail: mmlmlawyers@aol.com

NEW YORK OFFICE:
150 WEST 55TH STREET
SUITE 1G
NEW YORK, NEW YORK 10019

(212) 541-6980
FAX: (212) 541-6994

*ADMITTED IN NJ AND NY
**ADMITTED IN NY
***ADMITTED IN FLA AND NY
† OF COUNSEL

December 1, 2006

**VIA FAX (845) 228-0656**:
Justice Andrew P. O'Rourke
Supreme Court of the State of New York
Putnam County
40 Gleneida Avenue
Carmel, NY 10512

Re: Bryant v. Broadcast Music, Inc.
Index Nos. 2821/02 & 5192/00
Our File No. 3689

Dear Justice O'Rourke:

Enclosed herewith please find Plaintiff's Amended Witness List dated December 1, 2006.

Respectfully submitted,

Michael Korik, Esq.

MK:mva
cc: Gloria Phares, Esq. via Fax
Judith Saffer, Esq. via Fax

24472

# EXHIBIT 83



**Patterson Belknap Webb & Tyler LLP**

1133 Avenue of the Americas New York, NY 10036-6710 212.336.2000 fax 212.336.2222 www.pbwt.com

December 1, 2006

John C. Knapp
(212) 336-7645
Direct Fax (212) 336-1241
jknapp@pbwt.com

By Email

Patrick J. Monaghan, Esq.
Monaghan, Monaghan, Lamb & Marchisio LLP
28 W. Grand Avenue, 2nd floor
Montvale, NJ 07645

Re: **Bryant v. Sunbow, Index No. 2821/02**
**Bryant v. BMI, et al., Index No. 5192/00**

Dear Mr. Monaghan:

I am enclosing the Sony/ATV royalty reports that should have accompanied the payment that Sunbow recently made to Anne Bryant. These reports reflect royalties that Sunbow has always conceded are due to her pursuant to the Kinder & Bryant agreement and her arrangements with various international performing rights societies, many of which collect performance royalties and remit them to Sony/ATV. These reports are the same as those that Sunbow has produced in the past and which Bryant has produced to Sunbow and has had admitted into evidence. See, e.g., Plaintiff's Exhibit 19. Please note these statements contain payments for other artists as well. The recent payment reflects the total of the amounts stated for Ms. Bryant in these five reports.

Although we can understand why you might want to use this payment and the royalty statements to divert the parties' attention from the business of the upcoming trial, neither the payment nor the statements have any bearing on Ms. Bryant's burden of showing that she had an oral agreement with Sunbow that co-existed with the written agreements she concedes governed all her relations with Sunbow and which contained merger clauses forbidding oral amendments.

Sincerely yours,

John C. Knapp

Enclosures

cc: Justice Andrew P. O'Rourke (by FAX)
Judith M. Saffer, Esq.

PLTFS 48 in EXH

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12417

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

BALANCE LAST PERIOD : 48084.92 CR

| DATE | REF. | | |
|---|---|---|---|
| 3/19/04 | WIRE38 | CREDIT BALANCE PAYMENT | 48084.92 DR |
| 3/03/04 | PEF4J | APOLLO'S CHARIOT/ ASCAP SPECIAL CABLE DI | 9471.99 CR |
| 3/03/04 | PEF4K | WILDSTAR/ ASCAP SPECIAL CABLE DISTRIBUTI | 7260.85 CR |
| 6/30/04 | F06023 | ROYALTY WILDSTAR MUSIC | -1284.88 CR ✓ |
| 6/30/04 | F06024 | ROYALTY STARWILD MUSIC | 1952.78 CR ✓ |
| 6/30/04 | F06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 16279.01 CR ✓ |
| 6/30/04 | F06026 | ROYALTY BANANA ALERT MUSIC | 23688.14 CR ✓ |
| 6/30/04 | F06054 | ROYALTY BRYANT, ANNE | 327.12 CR ✓ |
| 6/30/04 | F06055 | ROYALTY BACAL, JOE | 9.72 CR ✓ |
| 6/30/04 | F06056 | ROYALTY KINDER, FORD | 287.84 CR ✓ |
| 6/30/04 | F06058 | ROYALTY HANNAN, BARRY | 3.36 CR ✓ |
| 6/30/04 | F06059 | ROYALTY WALSH, ROBERT J. | 12.70 CR ✓ |
| 6/30/04 | F06060 | ROYALTY GOODMAN, TOMMY | 0.67 CR ✓ |
| 6/30/04 | F06062 | ROYALTY SPANGLER, DAVID | 1.37 CR ✓ |
| 6/30/04 | F06063 | ROYALTY CHASE, TOM | 0.03 CR ✓ |
| 6/30/04 | F06064 | ROYALTY RUCKER, STEVE | 0.03 CR |
| 6/30/04 | F09473 | ROYALTY DOUGLAS, JOHNNY | 12.83 CR ✓ |
| 6/30/04 | F10256 | ROYALTY CAREY, MICHAEL | 43.13 CR ✓ |

BALANCE THIS PERIOD : 60623.41 CR

PAYMENT NOW DUE : 60623.41

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12486

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06084
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| C9983 RINGM0300171 | 15 | 10/03-12/03 | 100.000 | 1.58 | 14.994 | 0.23 | |
| D7029 RINGP0300271 | 2 | 01/04-03/04 | 100.000 | 0.40 | 14.994 | 0.05 | |
| D7029 RINGP0300271 | 7 | 01/04-03/04 | 100.000 | 1.21 | 14.994 | 0.18 | |
| D7029 RINGP0300271 | 80 | 01/04-03/04 | 100.000 | 27.68 | 14.994 | 4.15 | |
| C9983 RINGP0300271 | 80 | 10/03-12/03 | 100.000 | 13.84 | 14.994 | 2.07 | |
| C9983 RINGP0300271 | 202 | 10/03-12/03 | 100.000 | 40.20 | 14.994 | 6.02 | |
| | | | | | | | 12.70 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| D5245 7883885892 | 5 | 07/03-12/03 | 75.000 | 0.20 | 22.973(21.250) | 0.04 | |
| D5245 7883885892 | 8- | 07/03-12/03 | 75.000 | 0.37- | 22.973(21.250) | 0.08- | |
| D5245 7883885892 | 13 | 07/03-12/03 | 75.000 | 0.51 | 22.973(21.250) | 0.11 | |
| D5245 7883885892 | 23 | 07/03-12/03 | 75.000 | 1.87 | 22.973(21.250) | 0.42 | |
| D5245 7883885892 | 58 | 07/03-12/03 | 75.000 | 2.31 | 22.972(21.250) | 0.53 | |
| D5245 7883885892 | 72 | 07/03-12/03 | 75.000 | 2.98 | 22.973(21.250) | 0.68 | |
| D5245 7883885892 | 104 | 07/03-12/03 | 75.000 | 4.32 | 22.973(21.250) | 0.99 | |
| | | | | | | | 2.69 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| D5598 | | 07/03-12/03 | 92.500 | 0.68 | 3.859(03.570) | 0.02 | |
| D5598 | 8 | 07/03-12/03 | 92.500 | 1.17 | 3.858(03.570) | 0.04 | |
| D5598 | 15 | 07/03-12/03 | 92.500 | 2.21 | 3.859(03.570) | 0.08 | |
| D5598 NMYN384J | 1 | 07/03-12/03 | 92.500 | 2.44 | 3.859(03.570) | 0.09 | |
| | | | | | | | 0.23 ** |
| TRANSFORMERS INTRUMENTAL THEME | | | | | | | |
| BRYANT/BACAL | | | | | | | |
| MISC. MECHANICAL INCOME | | | | | | | |
| C8311 | 1000 | 10/03-10/03 | | 75.40 | 33.750 | 25.44 | |
| | | | | | | | 25.44 ** |
| MECHANICAL TOTAL | | | | 178.64 | | 41.08 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT IXTH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISC. INCOME | | | | | | | |
| C9129 ZINGY | 717 | 07/03-09/03 | | 71.70 | 22.500 | 16.13 | |
| | | | | | | | 16.13 * |
| ZINGY, INC. | | | | | | | |
| E0557 Ringtone | 6714 | 01/04-03/04 | 100.000 | 671.40 | 22.500 | 151.08 | |
| E0762 Ringtone | 1 | 01/04-03/04 | 100.000 | 25.00 | 22.500 | 5.62 | |
| D8040 Zingy | 1344 | 10/03-12/03 | 100.000 | 134.40 | 22.500 | 30.24 | |
| | | | | | | | 188.92 * |
| | | | | | | | 203.05 ** |
| TRANSFOMERS VOCAL THEME 2 - HASBORO | | | | | | | |
| KINDER/BICAL/BRYANT | | | | | | | |
| SMP HOLLAND | | | | | | | |
| 5351 | | 07/03-12/03 | 82.500 | 27.09 | 3.858(03.570) | 1.04 | |
| | | | | | | | 1.04 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSE USA, INC. | | | | | | | |
| E0785 Ringtone | 971 | 01/04-03/04 | 100.000 | 160.43 | 22.500 | 38.09 | |
| | | | | | | | 38.09 * |
| MIDI RINGTONES, LLC | | | | | | | |
| E1110 Ringtone | 923 | 01/04-03/04 | 100.000 | 95.28 | 22.500 | 21.44 | |
| | | | | | | | 21.44 * |
| MISC. INCOME | | | | | | | |
| D9141 Ringtone | 481 | 10/03-12/03 | 100.000 | 49.77 | 22.500 | 11.19 | |
| C9129 ZINGY | 10 | 07/03-09/03 | | 1.00 | 22.500 | 0.22 | |
| C9129 ZINGY | 41 | 07/03-09/03 | | 4.10 | 22.500 | 0.92 | |
| C9129 ZINGY | 395 | 07/03-09/03 | | 39.50 | 22.500 | 8.88 | |
| | | | | | | | 21.21 * |
| ZINGY, INC. | | | | | | | |
| E0557 Ringtone | 24 | 01/04-03/04 | 100.000 | 2.40 | 22.500 | 0.54 | |
| D8039 Zingy | 91 | 04/03-06/03 | 100.000 | 9.10 | 22.500 | 2.04 | |
| D8040 Zingy | 29 | 10/03-12/03 | 100.000 | 2.90 | 22.500 | 0.65 | |
| | | | | | | | 3.23 * |
| | | | | | | | 61.97 ** |
| | | SUNDRY TOTAL | | 1294.02 | | 288.06 | |

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12498

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 178.64 | 41.06 |
| SUNDRY TOTAL | 1294.02 | 286.06 |
| STATEMENT TOTAL : | 1472.66 | 327.12 |

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12499

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08064
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 6/30/04 | T08022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 327.12 DR |
| 6/30/04 | ROYLTS | ROYALTIES FOR PERIOD TO 06/04 | 327.12 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

**SONY/ATV MUSIC PUBLISHING LLC**

R O Y A L T Y   S T A T E M E N T    11509

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

BALANCE LAST PERIOD : 60823.41 CR

| DATE | REF. | | |
|---|---|---|---|
| 9/14/04 | 344 | 1H01 CREDIT BALANCE PAYMENT | 60823.41 DR |
| 12/31/04 | F06023 | ROYALTY WILDSTAR MUSIC | 1289.00 CR |
| 12/31/04 | F06024 | ROYALTY STARWILD MUSIC | 4957.93 CR |
| 12/31/04 | F06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 12862.03 CR |
| 12/31/04 | F06026 | ROYALTY BANANA ALERT MUSIC | 2812.02 CR |
| 12/31/04 | F06054 | ROYALTY BRYANT, ANNE | 208.91 CR |
| 12/31/04 | F06055 | ROYALTY BACAL, JOE | 15.52 CR |
| 12/31/04 | F06056 | ROYALTY KINDER, FORD | 258.23 CR |
| 12/31/04 | F06057 | ROYALTY MICHLIN, SPENCER | 15.43 CR |
| 12/31/04 | F06058 | ROYALTY HARMAN, BARRY | 3.31 CR |
| 12/31/04 | F06059 | ROYALTY WALSH,ROBERT J. | 146.37 CR |
| 12/31/04 | F06060 | ROYALTY GOODMAN, TOMMY | 0.62 CR |
| 12/31/04 | F06062 | ROYALTY SPANGLER, DAVID | 5.51 CR |
| 12/31/04 | F06063 | ROYALTY CHASE, TOM | 1.73 CR |
| 12/31/04 | F06064 | ROYALTY RUCKER, STEVE | 1.73 CR |
| 12/31/04 | F09473 | ROYALTY DOUGLAS, JOHNNY | 31.69 CR |
| 12/31/04 | F09474 | ROYALTY MERRILL, JONATHAN | 131.33 CR |
| 12/31/04 | F09475 | ROYALTY THOMAS, ALAN | 131.33 CR |
| 12/31/04 | F09476 | ROYALTY ASHFORD, WILLIAM | 131.33 CR |
| 12/31/04 | F09477 | ROYALTY ANDREWS, RUSTY | 5.93 CR |
| 12/31/04 | F09478 | ROYALTY CURRERI, LEE | 5.93 CR |
| 12/31/04 | F09940 | ROYALTY MICHAELS, MONROE | 26.44 CR |
| 12/31/04 | F09941 | ROYALTY TAYLOR, STEPHEN JAMES | 13.22 CR |
| 12/31/04 | F10255 | ROYALTY CAREY, MICHAEL | 0.17 CR |

BALANCE THIS PERIOD : 22893.71 CR

PAYMENT NOW DUE : 22893.71

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 11581

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8320

TV-LOONLAND AG
MUENCHNER STRASSE 18
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| E9458 RINGM0300171 | 1 | 07/04-08/04 | 100.000 | 0.10 | 14.894 | 0.01 | |
| E3805 RINGP0300271 | 8 | 04/04-06/04 | 100.000 | 1.59 | 14.894 | 0.23 | |
| E3805 RINGP0300271 | 158 | 04/04-06/04 | 100.000 | 24.98 | 14.894 | 3.74 | |
| E9458 RINGP0300271 | 130 | 07/04-08/04 | 100.000 | 25.87 | 14.894 | 3.87 | |
| E9458 RINGP0300271 | 288 | 07/04-08/04 | 100.000 | 40.45 | 14.894 | 6.06 | |
| | | | | | | | 13.91 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| E8438 7863885892 | 2 | 01/04-06/04 | 75.000 | 0.05 | 22.973(21.250) | 0.01 | |
| E8438 7863885892 | 5 | 01/04-06/04 | 75.000 | 0.20 | 22.973(21.250) | 0.04 | |
| E8438 7863365691 | 8 | 01/04-06/04 | 75.000 | 0.34 | 22.973(21.250) | 0.07 | |
| E8438 7863385892 | 12 | 01/04-06/04 | 75.000 | 0.51 | 22.973(21.250) | 0.11 | |
| E8438 7863885392 | 107 | 01/04-06/04 | 75.000 | 4.57 | 22.973(21.250) | 1.04 | |
| E8438 7863885892 | 145 | 01/04-06/04 | 75.000 | 6.19 | 22.973(21.250) | 1.42 | |
| | | | | | | | 2.69 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| B781 | 4 | 01/04-06/04 | 82.500 | 0.58 | 3.859(03.570) | 0.02 | |
| E8781 | 15 | 01/04-06/04 | 82.500 | 2.18 | 3.859(03.570) | 0.08 | |
| | | | | | | | 0.10 ** |
| MECHANICAL TOTAL | | | | 107.62 | | 16.70 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| GI JOE - CLUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| MISC. INCOME | | | | | | | |
| E7878 IMPROVISTA | 58 | 04/04-06/04 | | 7.60 | 14.894 | 1.13 | |
| | | | | | | | 1.13 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSE USA, INC. | | | | | | | |
| F1148 RINGTONE | 819 | 07/04-09/04 | 100.000 | 96.23 | 22.500 | 21.65 | |
| | | | | | | | 21.65 * |
| MIDI RINGTONES, LLC | | | | | | | |
| E3708 MIDI RINTONES | 702 | 04/04-06/04 | | 70.65 | 22.500 | 15.89 | |
| F1144 RINGTONE | 915 | 07/04-09/04 | 100.000 | 92.88 | 22.500 | 20.89 | |
| | | | | | | | 36.78 * |
| ZINGY, INC. | | | | | | | |
| E3841 DOWNLOADS | 8 | 04/04-06/04 | | 0.80 | 22.500 | 0.18 | |
| '3841 DOWNLOADS | 72 | 04/04-06/04 | | 7.20 | 22.500 | 1.62 | |
| 3841 DOWNLOADS | 108 | 04/04-06/04 | | 10.80 | 22.500 | 2.43 | |
| E3841 DOWNLOADS | 5231 | 04/04-06/04 | | 523.10 | 22.500 | 117.89 | |
| F1145 RINGTONE | 1448 | 07/04-09/04 | 100.000 | 272.91 | 22.500 | 61.40 | |
| | | | | | | | 183.32 * |
| | | | | | | | 241.75 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT | | | | | | | |
| ZINGY, INC. | | | | | | | |
| F1145 RINGTONE | 163 | 07/04-09/04 | 100.000 | 16.30 | 45.000 | 7.33 | |
| | | | | | | | 7.33 ** |
| | | SUNDRY TOTAL | | 1098.47 | | 250.21 | |

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 11563

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 107.82 | 18.70 |
| SUNDRY TOTAL | 1098.47 | 250.21 |
| STATEMENT TOTAL : | 1206.09 | 268.91 |

# SONY/ATV MUSIC PUBLISHING LLC

R O Y A L T Y   S T A T E M E N T   11584

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 12/31/04 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 288.91 DR |
| 12/31/04 | ROYLTS | ROYALTIES FOR PERIOD TO 12/04 | 288.91 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT. 8769

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 08022
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

BALANCE LAST PERIOD : 22893.71 CR

| DATE | REF. | | |
|---|---|---|---|
| 3/23/05 | 403WIR | CREDIT BALANCE PAYMENT | 22893.71 DR |
| 6/30/05 | F08023 | ROYALTY WILDSTAR MUSIC | 1678.89 CR |
| 6/30/05 | F08024 | ROYALTY STARWILD MUSIC | 4221.83 CR |
| 6/30/05 | F08025 | ROYALTY APOLLO'S CHARIOT MUSIC | 12574.02 CR |
| 6/30/05 | F08026 | ROYALTY BANANA ALERT MUSIC | 25048.83 CR |
| 6/30/05 | F08054 | ROYALTY BRYANT, ANNE | 205.29 CR |
| 6/30/05 | F08055 | ROYALTY BACAL, JOE | 1208.55 CR |
| 6/30/05 | F08056 | ROYALTY KINDER, FORD | 1480.81 CR |
| 6/30/05 | F08057 | ROYALTY MICHLIN, SPENCER | 1200.24 CR |
| 6/30/05 | F08058 | ROYALTY HARMAN, BARRY | 2.19 CR |
| 6/30/05 | F08059 | ROYALTY WALSH,ROBERT J. | 25.72 CR |
| 6/30/05 | F08060 | ROYALTY GOODMAN, TOMMY | 0.38 CR |
| 6/30/05 | F08062 | ROYALTY SPANGLER, DAVID | 0.15 CR |
| 6/30/05 | F08063 | ROYALTY CHASE, TOM | 0.12 CR |
| 6/30/05 | F08064 | ROYALTY MUCKER, STEVE | 0.12 CR |
| 6/30/05 | F08068 | ROYALTY COSENZA, GIACOMO | 2.37 CR |
| 6/30/05 | F09473 | ROYALTY DOUGLAS, JOHNNY | 25.72 CR |
| 6/30/05 | F09477 | ROYALTY ANDREWS, RUSTY | 20.24 CR |
| 6/30/05 | F09478 | ROYALTY CURRERI, LEE | 20.24 CR |
| 6/30/05 | F09840 | ROYALTY MICHAELS, MONROE | 23.75 CR |
| 6/30/05 | F09841 | ROYALTY TAYLOR, STEPHEN JAMES | 11.87 CR |
| 6/30/05 | F10251 | ROYALTY HANLEY, KAY | 0.57 CR |
| 6/30/05 | F10252 | ROYALTY EISENSTEIN, MICHAEL | 0.11 CR |
| 6/30/05 | F10253 | ROYALTY MCKENNA, GREG | 0.11 CR |
| 6/30/05 | F10254 | ROYALTY RIEBLING, SCOTT | 0.11 CR |
| 6/30/05 | F10255 | ROYALTY CAREY, MICHAEL | 474.78 CR |

BALANCE THIS PERIOD : 49206.79 CR

PAYMENT NOW DUE : 49206.79

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 8622

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 06084
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| F3348 RINGPO300271 | 91 | 10/04-12/04 | 100.000 | 18.11 | 14.994 | 2.71 | |
| F3348 RINGPO300271 | 221 | 10/04-12/04 | 100.000 | 34.03 | 14.994 | 5.10 | |
| F6222 RINGPO300271 | 48 | 01/05-03/05 | 100.000 | 9.15 | 14.994 | 1.37 | |
| F6222 RINGPO300271 | 88 | 01/05-03/05 | 100.000 | 13.62 | 14.994 | 2.04 | |
| F6222 RINGPO300271 | 137 | 01/05-03/05 | 100.000 | 20.96 | 14.994 | 3.14 | 8 14.36 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SNP CANADA | | | | | | | |
| F4008 7883885892 | 2 | 07/04-12/04 | 75.000 | 0.13 | 22.973(21.250) | 0.02 | |
| F4008 7883885892 | 5 | 07/04-12/04 | 75.000 | 0.21 | 22.973(21.250) | 0.04 | |
| F4008 7883885392 | 8 | 07/04-12/04 | 75.000 | 0.35 | 22.973(21.250) | 0.08 | |
| F4008 7883885892 | 13 | 07/04-12/04 | 75.000 | 0.55 | 22.973(21.250) | 0.12 | |
| F4008 7883885892 | 58 | 07/04-12/04 | 75.000 | 2.55 | 22.973(21.250) | 0.59 | |
| F4008 7883885892 | 94 | 07/04-12/04 | 75.000 | 4.19 | 22.973(21.250) | 0.96 | 0 1.81 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| TURN UP THE MUSIC, INC. | | | | | | | |
| F7508 TUTM1444 | 2285 | 01/05-03/05 | | 89.78 | 22.500 | 20.19 | |
| F7531 TUTM1443 | 2285 | 01/05-03/05 | | 89.78 | 22.500 | 20.19 | 12 40.38 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| F7891 | 40 | 11/04-11/04 | | 21.65 | 22.500 | 4.87 | 12 4.87 ** |
| MECHANICAL TOTAL | | | | 305.06 | | 61.42 ✓ | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| GI JOE - CLIIS | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| DOWNPLAY INC | | | | | | | |
| F7538 TV/Film | | 01/05-03/05 | 100.000 | 25.00 | 14.994 | 3.74 | |
| | | | | | | | 3.74 * |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| F8838 Ringtone | 1 | 01/05-03/05 | 100.000 | 0.13 | 14.994 | 0.01 | |
| | | | | | | | 0.01 * |
| KANEMATSU USA, INC. | | | | | | | |
| F7448 Ringtone | 315 | 01/05-03/05 | 100.000 | 50.45 | 14.994 | 7.56 | |
| | | | | | | | 7.56 * |
| MISC. INCOME | | | | | | | |
| F3125 Ringtone | 6 | 10/04-12/04 | 100.000 | 0.38 | 14.994 | 0.05 | |
| | | | | | | | 0.05 * |
| | | | | | | | 11.36 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSU USA, INC. | | | | | | | |
| F6202 2421 | 1 | 10/04-12/04 | | 0.18 | 22.500 | 0.03 | |
| F6202 2421 | 2 | 10/04-12/04 | | 0.31 | 22.500 | 0.06 | |
| F6202 2421 | 6 | 10/04-12/04 | | 0.95 | 22.500 | 0.21 | |
| F6202 2421 | 589 | 10/04-12/04 | | 89.57 | 22.500 | 20.15 | |
| | | | | | | | 20.45 * |
| TUTCH MOBILE MEDIA | | | | | | | |
| F4923 Ringtone | 102 | 10/04-12/04 | 100.000 | 20.30 | 22.500 | 4.58 | |
| | | | | | | | 4.58 * |
| ZINGY, INC. | | | | | | | |
| F5098 Ringtone | 1 | 10/04-12/04 | 100.000 | 0.15 | 22.500 | 0.03 | |
| F5098 Ringtone | 3 | 10/04-12/04 | 100.000 | 0.30 | 22.500 | 0.06 | |
| F5098 Ringtone | 5 | 10/04-12/04 | 100.000 | 4.75 | 22.500 | 1.06 | |
| F5098 Ringtone | 15 | 10/04-12/04 | 100.000 | 1.50 | 22.500 | 0.33 | |
| F5098 Ringtone | 45 | 10/04-12/04 | 100.000 | 4.50 | 22.500 | 1.01 | |
| F5098 Ringtone | 1061 | 10/04-12/04 | 100.000 | 211.14 | 22.500 | 47.50 | |
| | | | | | | | 50.02 * |
| | | | | | | | 75.03 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SNP UNITED KINGDOM | | | | | | | |
| F3815 | 42 | 07/04-12/04 | 92.500 | 9.65 | 3.859(03.570) | 0.37 | |
| | | | | | | | 0.37 * |
| ZINGY, INC. | | | | | | | |
| F8312 Theme | 72 | 01/05-03/05 | 100.000 | 7.20 | 3.780 | 0.27 | |
| F8312 Theme | 1265 | 01/05-03/05 | 100.000 | 226.61 | 3.780 | 8.56 | |
| | | | | | | | 8.83 * |
| | | | | | | | 9.20 ** |
| TRANSFONERS VOCAL THEME 2 - HASBORO | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SNP HOLLAND | | | | | | | |
| F3795 | | 07/04-12/04 | 92.500 | 1.48 | 3.859(03.570) | 0.05 | |
| | | | | | | | 0.05 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| F6521 | 459 | 01/05-03/05 | 100.000 | 81.95 | 22.500 | 18.44 | |
| | | | | | | | 18.44 * |
| A3 INTERACTIVE | | | | | | | |
| F4530 Ringtone | 538 | 10/04-12/04 | 100.000 | 65.25 | 22.500 | 14.68 | |
| | | | | | | | 14.68 * |
| KANEMATSU USA, INC. | | | | | | | |
| F7448 Ringtone | 383 | 01/05-03/05 | 100.000 | 58.14 | 22.500 | 13.08 | |
| | | | | | | | 13.08 * |
| MISC. INCOME | | | | | | | |
| F6280 Ringtone | 8 | 04/05-06/05 | 100.000 | 1.59 | 22.500 | 0.35 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 3

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISC. INCOME | | | | | | | |
| | | | | | | | 0.35 * |
| ZINGY, INC. | | | | | | | |
| F5098 Ringtone | 3 | 10/04-12/04 | 100.000 | 0.30 | 22.500 | 0.06 | |
| F5098 Ringtone | 72 | 10/04-12/04 | 100.000 | 7.20 | 22.500 | 1.62 | |
| | | | | | | | 1.68 * |
| | | | | | | | 48.23 ** |
| SUNDRY TOTAL | | | | 689.04 | | 143.87 | |

12 ✓

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 8325

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8325

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 305.06 | 61.42 |
| SUNDRY TOTAL | 869.04 | 143.87 |
| STATEMENT TOTAL : | 1174.10 | 205.29 |

## SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 8928

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 6/30/05 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 205.29 DR |
| 6/30/05 | ROYLTS | ROYALTIES FOR PERIOD TO 06/05 | 205.29 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

# Sony/ATV Music Publishing LLC

**ROYALTY STATEMENT** 8171

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 05022
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

BALANCE LAST PERIOD : 48206.79 CR

| DATE | REF. | | |
|---|---|---|---|
| 9/01/05 | WIRE1 | CREDIT BALANCE PAYMENT | 48206.79 DR |
| 12/31/05 | F06023 | ROYALTY WILDSTAR MUSIC | 3506.63 CR |
| 12/31/05 | F06024 | ROYALTY STARWILD MUSIC | 7919.98 CR |
| 12/31/05 | F06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 4816.80 CR |
| 12/31/05 | F06026 | ROYALTY BANANA ALERT MUSIC | 58068.74 CR |
| 12/31/05 | F06054 | ROYALTY BRYANT, ANNE | 5897.19 CR |
| 12/31/05 | F06055 | ROYALTY BACAL, JOE | 1703.74 CR |
| 12/31/05 | F06056 | ROYALTY KINDER, FORD | 715.11 CR |
| 12/31/05 | F06057 | ROYALTY MICHLIK, SPENCER | 27.27 CR |
| 12/31/05 | F06058 | ROYALTY HARMAN, BARRY | 2.53 CR |
| 12/31/05 | F06059 | ROYALTY WALSH, ROBERT J. | 450.95 CR |
| 12/31/05 | F06063 | ROYALTY CHASE, TOM | 0.63 CR |
| 12/31/05 | F06064 | ROYALTY RUCKER, STEVE | 0.63 CR |
| 12/31/05 | F09473 | ROYALTY DOUGLAS, JOHNNY | 420.78 CR |
| 12/31/05 | F09479 | ROYALTY WANG, NATHAN | 43.01 CR |
| 12/31/05 | F10251 | ROYALTY HANLEY, KAY | 1.67 CR |
| 12/31/05 | F10252 | ROYALTY KISHNSTEIN, MICHAEL | 0.33 CR |
| 12/31/05 | F10253 | ROYALTY MCKENNA, GREG | 0.33 CR |
| 12/31/05 | F10254 | ROYALTY KIEBLING, SCOTT | 0.33 CR |
| 12/31/05 | F10255 | ROYALTY CARBY, MICHAEL | 17.36 CR |

BALANCE THIS PERIOD : 83595.01 CR

PAYMENT NOW DUE : 83595.01

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# Sony/ATV Music Publishing LLC

**ROYALTY STATEMENT** 8214

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOOMLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| OTHER | G3473 TV THEMES | 3 | 07/05-09/05 | | 0.38 | 14.994 | 0.05 |
| | | | | | 0.38 | | 0.05 * |
| XRINGER INC | | | | | | | |
| OTHER | G0198 Ringtone | 263 | 04/05-06/05 | 100.000 | 42.18 | 14.994 | 6.32 |
| OTHER | G4937 ——— | 181 | 07/05-09/05 | 100.000 | 28.95 | 14.994 | 4.34 |
| | | | | | 71.13 | | 10.66 * |
| SONIC BRANDING SOLUTIONS | | | | | | | |
| OTHER | G0236 Tv Show Music | 26 | 04/05-06/05 | 100.000 | 2.60 | 14.994 | 0.38 |
| OTHER | G0236 Tv Show Music | 10275 | 04/05-06/05 | 100.000 | 39.02 | 14.994 | 5.85 |
| OTHER | G4682 Tv Show Music | 11682 | 07/05-09/05 | 100.000 | 65.44 | 14.994 | 9.81 |
| | | | | | 107.06 | | 16.04 * |
| | | | | | | | 26.75 ** |
| GI JOE (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| OTHER | G3732 | 126 | 07/05-09/05 | 100.000 | 19.77 | 45.000 | 8.89 |
| | | | | | 19.77 | | 8.89 * |
| MISC. INCOME | | | | | | | |
| OTHER | F9963 | 59 | 04/05-06/05 | | 9.21 | 45.000 | 4.14 |
| | | | | | 9.21 | | 4.14 * |
| SMP FRANCE | | | | | | | |
| M. PERF | G2587 MECH. PERFORM. | | 01/05-06/05 | 92.500 | 305.69 | 45.948(42.500) | 140.45 |
| | | | | | 305.69 | | 140.45 * |
| | | | | | | | 153.48 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| MECH | G1987 7863665892 | 10 | 01/05-06/05 | 75.000 | 0.48 | 22.973(21.250) | 0.10 |
| MECH | G1987 7863665892 | 11 | 01/05-06/05 | 75.000 | 0.51 | 22.973(21.250) | 0.11 |
| MECH | G1987 7863665892 | 20 | 01/05-06/05 | 75.000 | 0.93 | 22.973(21.250) | 0.21 |
| MECH | G1987 7863665892 | 89 | 01/05-06/05 | 75.000 | 4.14 | 22.973(21.250) | 0.95 |
| MECH | G1987 7863665892 | 109 | 01/05-06/05 | 75.000 | 5.07 | 22.973(21.250) | 1.16 |

# Sony/ATV Music Publishing LLC

**ROYALTY STATEMENT** 8217

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8320

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 12/31/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|---|
| MECH | MECHANICAL | 486.88 | 109.56 |
| SYNCH | SYNCHRONIZATION | 15000.00 | 5062.50 |
| OTHER | OTHERS | 2624.28 | 584.51 |
| M. PERF | MECHANICAL PERFORMACE | 310.12 | 140.62 |
| | STATEMENT TOTAL : | 18421.28 | 5897.19 |

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE PAGE: 2 8215

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | |
|---|---|---|---|---|---|---|---|---|
| I'M GONNA CHANGE | | | | | | | | |
| BALLARD | | | | | | | | |
| SMP CANADA | | | | | | | | |
| | | | | | 11.11 | | 2.53 * | |
| | | | | | | | 2.53 ** | 25 |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | | |
| BRYANT/KINDER | | | | | | | | |
| INFOSPACE MOBILE INC | | | | | | | | |
| OTHER | G0367 Ringtone | 12066 | 04/05-06/05 | 100.000 | 2228.17 | 22.500 | 501.33 | |
| | | | | | 2228.17 | | 501.33 * | |
| TURN UP THE MUSIC, INC. | | | | | | | | |
| MECH | G1829 1444 | 2748 | 04/05-06/05 | | 108.91 | 22.500 | 24.50 | |
| MS/M | G1830 1444 | 2748 | 04/05-06/05 | | 108.91 | 22.500 | 24.50 | |
| MECH | G4124 1444 | 3254 | 07/05-09/05 | | 128.96 | 22.500 | 29.01 | |
| MECH | G4129 1444 | 3255 | 07/05-09/05 | | 128.99 | 22.500 | 29.02 | |
| | | | | | 475.77 | | 107.03 * | |
| | | | | | | | 608.36 ** | 14 |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | | |
| M. PERF | G2595 | 23 | 01/05-06/05 | 92.500 | 4.43 | 3.859(03.570) | 0.17 | |
| | | | | | | | 0.17 ** | 14 |
| TRANSFORMERS INSTRUMENTAL THEME II | | | | | | | | |
| BACAL/BRYANT | | | | | | | | |
| TWENTIETH CENTURY FOX | | | | | | | | |
| SYNCH | F9315 FAM GUY 4ACX08 | 1 | 06/05-06/05 | | 15000.00 | 33.750 | 5062.50 | |
| | | | | | | | 5062.50 ** | 14 |
| TRANSFORMERS INTRUMENTAL THEME | | | | | | | | |
| BRYANT/BACAL | | | | | | | | |
| ADVANCE TELECOM | | | | | | | | |
| OTHER | G3471 RINGTONE | 45 | 07/05-09/05 | | 8.96 | 33.750 | 3.02 | |
| | | | | | | | 3.02 ** | 14 |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | | |
| BRYANT/KINDER | | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | | |
| OTHER | G3732 | 161 | 07/05-09/05 | 100.000 | 24.97 | 22.500 | 5.61 | |
| | | | | | 24.97 | | 5.61 * | |
| XZINGER INC | | | | | | | | |
| OTHER | G0198 Ringtone | 289 | 04/05-06/05 | 100.000 | 45.34 | 22.500 | 10.42 | |
| OTHER | G1937 | 280 | 07/05-09/05 | 100.000 | 44.80 | 22.500 | 10.08 | |
| | | | | | 91.14 | | 20.50 * | |
| MISC. INCOME | | | | | | | | |
| OTHER | F9983 | 326 | 04/05-06/05 | | 50.56 | 22.500 | 11.37 | |
| | | | | | 50.56 | | 11.37 * | |
| TUTCH MOBILE MEDIA | | | | | | | | |
| OTHER | G2429 | 30 | 04/05-06/05 | 100.000 | 5.97 | 22.500 | 1.34 | |
| OTHER | G4920 | 35 | 07/05-09/05 | 100.000 | 6.96 | 22.500 | 1.56 | |
| | | | | | 12.93 | | 2.90 * | |

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE PAGE: 3 6216

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) BRYANT/KINDER | | | | | | | 40.38 ** 14 |
| STATEMENT TOTAL | | | | | 18421.28 | | 5897.19 |

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT — B218

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 18
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 12/31/05 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 5897.19 DR |
| 12/31/05 | ROYLTS | ROYALTIES FOR PERIOD TO 12/05 | 5897.19 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8902

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

BALANCE LAST PERIOD : 83595.01 CR

| DATE | REF. | | |
|---|---|---|---|
| 3/01/06 | WIRE16 | 2H05 CREDIT BALANCE PAYMENT | 83595.01 DR |
| 6/30/06 | F06023 | ROYALTY WILDSTAR MUSIC | 4633.81 CR |
| 6/30/06 | F06024 | ROYALTY STARWILD MUSIC | 5362.20 CR |
| 6/30/06 | F06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 2308.79 CR |
| 6/30/06 | F06026 | ROYALTY BANANA ALERT MUSIC | 8085.88 CR |
| 6/30/06 | F06C54 | ROYALTY BRYANT, ANNE | 720.92 CR |
| 6/30/06 | F06055 | ROYALTY BACAL, JOE | 27.66 CR |
| 6/30/06 | F06056 | ROYALTY KINDER, POND | 914.87 CR |
| 6/30/06 | F06058 | ROYALTY HARMAN, BARRY | 2.36 CR |
| 6/30/06 | F06059 | ROYALTY WALSH, ROBERT J. | 57.01 CR |
| 6/30/06 | F09473 | ROYALTY DOUGLAS, JOHNNY | 59.05 CR |
| 6/30/06 | F09477 | ROYALTY ANDREWS, RUSTY | 2.43 CR |
| 6/30/06 | F09478 | ROYALTY CURRERI, LEE | 2.43 CR |
| 6/30/06 | F09479 | ROYALTY WANG, NATHAN | 50.69 CR |
| 6/30/06 | F10265 | ROYALTY CAREY, MICHAEL | 0.18 CR |

BALANCE THIS PERIOD : 22229.18 CR

PAYMENT NOW DUE : 22229.18

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# Sony/ATV Music Publishing LLC

5

ROYALTY STATEMENT 8951

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06051
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| ALONE AGAIN (FR. TV SER 'JEM') | | | | | | | |
| BRYANT/HARMAN | | | | | | | |
| SMP BELGIUM | | | | | | | |
| MECH | G7488 /4228415632/ | 2 | 07/05-12/05 | 92.500 | 0.20 | 22.973(21.250) | 0.04 |
| MECH | G7488 /4228415632/ | 5 | 07/05-12/05 | 92.500 | 0.48 | 22.973(21.250) | 0.11 |
| MECH | G7488 /4228415632/ | 10 | 07/05-12/05 | 92.500 | 0.98 | 22.973(21.250) | 0.22 |
| MECH | G7488 /4228415632/ | 12 | 07/05-12/05 | 92.500 | 1.18 | 22.973(21.250) | 0.27 |
| MECH | G7488 /4228415632/ | 15 | 07/05-12/05 | 92.500 | 1.46 | 22.973(21.250) | 0.33 |
| MECH | G7488 /4228415632/ | 17 | 07/05-12/05 | 92.500 | 1.68 | 22.973(21.250) | 0.38 |
| M. PERF | G7488 | | 07/05-12/05 | 92.500 | 0.26 | 22.973(21.250) | 0.05 |
| | | | | | 6.24 | | 1.40 * |
| | | | | | | | 1.40 ** |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| OTHER | H0081 | 62 | 01/06-03/06 | | 9.14 | 14.994 | 1.37 |
| | | | | | 9.14 | | 1.37 * |
| DOWNPLAY INC | | | | | | | |
| OTHER | H2129 DOWNLOADS | 1 | 01/06-03/06 | | 0.20 | 14.994 | 0.02 |
| OTHER | H2129 DOWNLOADS | 3 | 01/06-03/06 | | 0.60 | 14.994 | 0.08 |
| | | | | | 0.80 | | 0.10 * |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| OTHER | G6723 1372 | 1 | 10/05-12/05 | | 0.12 | 14.994 | 0.01 |
| | | | | | 0.12 | | 0.01 * |
| XRINGER INC | | | | | | | |
| OTHER | G7293 | 138 | 10/05-12/05 | 100.000 | 22.15 | 14.994 | 3.32 |
| OTHER | H1756 | 129 | 01/06-03/06 | 100.000 | 20.92 | 14.994 | 3.13 |
| | | | | | 43.07 | | 6.45 * |
| SONIC BRANDING SOLUTIONS | | | | | | | |
| OTHER | G9095 Tv Show Music | 8846 | 10/05-12/05 | 100.000 | 55.81 | 14.994 | 8.36 |
| OTHER | H0948 Tv Show Music | 4597 | 01/06-03/06 | 100.000 | 28.18 | 14.994 | 4.22 |
| | | | | | 83.99 | | 12.58 * |
| SONY MUSIC | | | | | | | |
| MECH | G7294 RINGP0300271 | 221 | 10/05-12/05 | 100.000 | 34.03 | 14.994 | 5.10 |
| MECH | G7294 RINGP0300271 | 226 | 10/05-12/05 | 100.000 | 34.58 | 14.994 | 5.18 |
| MECH | G7294 RINGP0300271 | 381 | 10/05-12/05 | 100.000 | 58.29 | 14.994 | 8.74 |
| MECH | G7294 RINGP0300271 | 498 | 10/05-12/05 | 100.000 | 76.19 | 14.994 | 11.42 |
| OTHER | G7258 RINGP0300271 | 6 | 10/05-12/05 | | 1.21 | 14.994 | 0.18 |

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE PAGE: 2 8952

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| GI JOE - CUBS | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| OTHER | G7258 RINGP0300271 | 17 | 10/05-12/05 | | 2.45 | 14.994 | 0.36 |
| OTHER | G7258 RINGP0300271 | 221- | 10/05-12/05 | | 34.03- | 14.994 | 5.10- |
| OTHER | G7258 RINGP0300271 | 457 | 10/05-12/05 | | 70.84 | 14.994 | 10.62 |
| | | | | | 243.56 | | 36.50 * |
| | | | | | | | 57.01 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| MECH | G7596 7863665892 | 4 | 07/05-12/05 | 75.000 | 0.18 | 22.973(21.250) | 0.04 |
| MECH | G7595 7863665892 | 11 | 07/05-12/05 | 75.000 | 0.50 | 22.973(21.250) | 0.11 |
| MECH | G7595 7863665892 | 27 | 07/05-12/05 | 75.000 | 1.24 | 22.973(21.250) | 0.28 |
| MECH | G7596 7863665592 | 31 | 07/05-12/05 | 75.000 | 1.48 | 22.973(21.250) | 0.34 |
| | | | | | 3.40 | | 0.77 * |
| | | | | | | | 0.77 ** |
| STARLIGHT (FR. TV SER 'JEM') | | | | | | | |
| HARMAN/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| MECH | G7518 | | 07/05-12/05 | 92.500 | 0.84 | 22.973(21.250) | 0.19 |
| | | | | | | | 0.19 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| OTHER | G8454 | 164 | 10/05-12/05 | | 26.49 | 22.500 | 5.96 |
| OTHER | H0081 | 91 | 01/06-03/06 | | 12.42 | 22.500 | 2.79 |
| | | | | | 38.91 | | 8.75 * |
| INFOSPACE MOBILE INC | | | | | | | |
| OTHER | G7310 Ringtone | 5883 | 07/05-09/05 | 100.000 | 1128.76 | 22.500 | 253.97 |
| OTHER | G9096 Ringtone | 3919 | 10/05-12/05 | 100.000 | 748.30 | 22.500 | 168.36 |
| OTHER | H0897 Ringtone | 3009 | 01/06-03/06 | 100.000 | 580.65 | 22.500 | 130.64 |
| | | | | | 2457.71 | | 552.97 * |
| MODERATI INC | | | | | | | |
| OTHER | H1358 | | 01/06-03/06 | | 25.00 | 22.500 | 5.62 |
| | | | | | 25.00 | | 5.62 * |
| TURN UP THE MUSIC, INC. | | | | | | | |
| MECH | G9209 TUTM1444 | 523 | 04/03-06/03 | | 19.51 | 22.500 | 4.38 |
| MECH | G9548 TUTM1444 | 524 | 04/03-06/03 | | 19.55 | 22.500 | 4.39 |
| | | | | | 39.06 | | 8.77 * |
| | | | | | | | 576.11 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| M. PERF | G7518 | 39 | 07/05-12/05 | 92.500 | 7.89 | 3.859(03.570) | 0.30 |
| | | | | | 7.89 | | 0.30 * |
| ZINGY, INC. | | | | | | | |
| OTHER | G9273 Theme | 19 | 10/05-12/05 | 100.000 | 2.21 | 3.780 | 0.08 |
| OTHER | G9273 Theme | 1025 | 10/05-12/05 | 100.000 | 184.35 | 3.780 | 6.96 |
| OTHER | H0833 Theme | 41 | 07/05-09/05 | 100.000 | 4.84 | 3.780 | 0.18 |

5

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE PAGE: 3 8953

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| ZINGY, INC. | | | | | | | |
| OTHER | H0833 Theme | 851 | 07/05-09/05 | 100.000 | 161.60 | 3.780 | 6.10 |
| OTHER | H0878 Theme | 65 | 04/05-06/05 | 100.000 | 6.60 | 3.780 | 0.24 |
| OTHER | H0878 Theme | 1101 | 04/05-06/05 | 100.000 | 196.79 | 3.780 | 7.43 |
| OTHER | H2523 Theme | 12 | 01/06-03/06 | 100.000 | 1.37 | 3.780 | 0.05 |
| OTHER | H2523 Theme | 1049 | 01/06-03/06 | 100.000 | 184.84 | 3.780 | 6.98 |
| | | | | | 742.50 | | 28.02 * |
| | | | | | | | 28.32 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| XRINGER INC | | | | | | | |
| OTHER | G7293 | 163 | 10/05-12/05 | 100.000 | 26.18 | 22.500 | 5.89 |
| OTHER | H1756 | 122 | 01/06-03/06 | 100.000 | 19.78 | 22.500 | 4.45 |
| | | | | | 45.96 | | 10.34 * |
| MODERATI INC | | | | | | | |
| OTHER | H0896 | 803 | 01/06-03/06 | 100.000 | 132.63 | 22.500 | 29.84 |
| | | | | | 132.63 | | 29.84 * |
| MISC. INCOME | | | | | | | |
| OTHER | G7224 Ringtone | 4 | 07/05-09/05 | 100.000 | 0.80 | 22.500 | 0.18 |
| | | | | | 0.80 | | 0.18 * |
| SMP UNITED KINGDOM | | | | | | | |
| M. PERF | G7518 | 15 | 07/05-12/05 | 92.500 | 5.27 | 22.973(21.250) | 1.21 |
| | | | | | 5.27 | | 1.21 * |
| SMP SPAIN | | | | | | | |
| M. PERF | G7514 | | 07/05-12/05 | 92.500 | 0.48 | 22.973(21.250) | 0.11 |
| | | | | | 0.48 | | 0.11 * |
| 3GUPLOAD.COM | | | | | | | |
| OTHER | G9179 Tv Theme | 226 | 10/05-12/05 | 100.000 | 29.38 | 22.500 | 6.61 |
| OTHER | H0681 Tv Theme | 302 | 01/06-03/06 | 100.000 | 39.26 | 22.500 | 8.83 |
| | | | | | 68.64 | | 15.44 * |
| | | | | | | | 57.12 ** |
| | | | STATEMENT TOTAL | | 3956.01 | | 720.92 |

Sony/ATV Music Publishing LLC

5

ROYALTY STATEMENT 8954

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|---|
| MECH | MECHANICAL | 252.37 | 41.82 |
| OTHER | OTHERS | 3689.74 | 677.73 |
| M. PERF | MECHANICAL PERFORMANCE | 13.90 | 1.67 |
| | STATEMENT TOTAL : | 3956.01 | 720.92 |

# Sony/ATV Music Publishing LLC

5

ROYALTY STATEMENT 8955

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 6/30/06 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 720.92 DR |
| 6/30/06 | ROYLTS | ROYALTIES FOR PERIOD TO 06/06 | 720.92 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

**SONY/ATV MUSIC PUBLISHING LLC**

ROYALTY STATEMENT 12417

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

BALANCE LAST PERIOD : 48084.82 CR

| DATE | REP. | | |
|---|---|---|---|
| 3/19/04 | WIRE88 | CREDIT BALANCE PAYMENT | 48084.82 DR |
| 3/09/04 | PEF4J | APOLLO'S CHARIOT/ ASCAP SPECIAL CABLE DI | 9471.98 CR |
| 3/09/04 | PEF4K | WILDSTAR/ ASCAP SPECIAL CABLE DISTRIBUTI | 7280.85 CR |
| 6/30/04 | F08022 | ROYALTY WILDSTAR MUSIC | -1284.86 CR ✓ |
| 6/30/04 | F08024 | ROYALTY STARWILD MUSIC | 1952.76 CR ✓ |
| 6/30/04 | F08025 | ROYALTY APOLLO'S CHARIOT MUSIC | 18279.01 CR ✓ |
| 6/30/04 | F08028 | ROYALTY BANANA ALERT MUSIC | 23885.14 CR ✓ |
| 6/30/04 | F08054 | ROYALTY BRYANT, ANNE | 327.12 CR ✓ |
| 6/30/04 | F08055 | ROYALTY BACAL, JOE | 9.72 CR ✓ |
| 6/30/04 | F08056 | ROYALTY KINDER, FORD | 297.84 CR ✓ |
| 6/30/04 | F08058 | ROYALTY HARMAN, BARRY | 3.38 CR ✓ |
| 6/30/04 | F08059 | ROYALTY WALSH, ROBERT J. | 12.70 CR ✓ |
| 6/30/04 | F08060 | ROYALTY GOODMAN, TOMMY | 0.87 CR ✓ |
| 6/30/04 | F08062 | ROYALTY SPANGLER, DAVID | 1.37 CR ✓ |
| 6/30/04 | F08063 | ROYALTY CHASE, TOM | 0.09 CR ✓ |
| 6/30/04 | F08064 | ROYALTY RUCKER, STEVE | 0.09 CR |
| 6/30/04 | F08473 | ROYALTY DOUGLAS, JOHNNY | 12.89 CR ✓ |
| 6/30/04 | F10255 | ROYALTY CAREY, MICHAEL | 43.13 CR ✓ |

BALANCE THIS PERIOD : 60823.41 CR

PAYMENT NOW DUE : 60823.41

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12488

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08032
WRITER CODE : 06084
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| C9883 RINGM0300171 | 16 | 10/03-12/03 | 100.000 | 1.58 | 14.884 | 0.23 | |
| D7029 RINGP0300271 | 2 | 01/04-03/04 | 100.000 | 0.40 | 14.884 | 0.06 | |
| D7029 RINGP0300271 | 7 | 01/04-03/04 | 100.000 | 1.21 | 14.884 | 0.18 | |
| D7029 RINGP0300271 | 80 | 01/04-03/04 | 100.000 | 27.88 | 14.884 | 4.15 | |
| C9883 RINGP0200271 | 80 | 10/03-12/03 | 100.000 | 13.84 | 14.884 | 2.07 | |
| C9883 RINGP0300271 | 202 | 10/03-12/03 | 100.000 | 40.20 | 14.884 | 6.02 | |
| | | | | | | | 12.70 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| D5245 7883885892 | 5 | 07/03-12/03 | 75.000 | 0.20 | 22.873(21.250) | 0.04 | |
| D5245 7883885892 | 8- | 07/03-12/03 | 75.000 | 0.37- | 22.873(21.250) | 0.08- | |
| D5245 7883885892 | 13 | 07/03-12/03 | 75.000 | 0.51 | 22.873(21.250) | 0.11 | |
| D5245 7883885892 | 23 | 07/03-12/03 | 75.000 | 1.87 | 22.873(21.250) | 0.43 | |
| D5245 7883885892 | 58 | 07/03-12/03 | 75.000 | 2.31 | 22.873(21.250) | 0.53 | |
| D5245 7883885892 | 72 | 07/03-12/03 | 75.000 | 2.88 | 22.873(21.250) | 0.66 | |
| D5245 7883885892 | 104 | 07/03-12/03 | 75.000 | 4.32 | 22.873(21.250) | 0.99 | |
| | | | | | | | 2.69 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| D6588 | | 07/03-12/03 | 92.500 | 0.68 | 3.858(03.570) | 0.02 | |
| D6588 | 8 | 07/03-12/03 | 92.500 | 1.17 | 3.858(03.570) | 0.04 | |
| D6588 | 15 | 07/03-12/03 | 92.500 | 2.21 | 3.859(03.570) | 0.08 | |
| D6588 NMYN384J | 1 | 07/03-12/03 | 92.500 | 2.44 | 3.858(03.570) | 0.09 | |
| | | | | | | | 0.23 ** |
| TRANSFORMERS INTRUMENTAL THEME | | | | | | | |
| BRYANT/BACAL | | | | | | | |
| MISC. MECHANICAL INCOME | | | | | | | |
| C9311 | 1000 | 10/03-10/03 | | 75.40 | 33.750 | 25.44 | |
| | | | | | | | 25.44 ** |
| MECHANICAL TOTAL | | | | 178.84 | | 41.08 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISC. INCOME | | | | | | | |
| C8139 ZINGY | 717 | 07/03-09/03 | | 71.70 | 22.500 | 16.13 | |
| | | | | | | | 16.13 * |
| ZINGY, INC. | | | | | | | |
| E0557 Ringtone | 6714 | 01/04-03/04 | 100.000 | 671.40 | 22.500 | 151.06 | |
| E0782 Ringtone | 1 | 01/04-03/04 | 100.000 | 25.00 | 22.500 | 5.62 | |
| D8040 Zingy | 1344 | 10/03-12/03 | 100.000 | 134.40 | 22.500 | 30.24 | |
| | | | | | | | 186.92 * |
| | | | | | | | 203.05 ** |
| TRANSFORMERS VOCAL THEME 2 - HASBORO | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP HOLLAND | | | | | | | |
| 5351 | | 07/03-12/03 | 22.500 | 27.09 | 3.859(02.570) | 1.04 | |
| | | | | | | | 1.04 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSE USA, INC. | | | | | | | |
| E0786 Ringtone | 871 | 01/04-03/04 | 100.000 | 169.42 | 22.500 | 38.09 | |
| | | | | | | | 38.09 * |
| MIDI RINGTONES, LLC | | | | | | | |
| E1110 Ringtone | 923 | 01/04-03/04 | 100.000 | 95.28 | 22.500 | 21.44 | |
| | | | | | | | 21.44 * |
| MISC. INCOME | | | | | | | |
| D8141 Ringtone | 481 | 10/03-12/03 | 100.000 | 49.77 | 22.500 | 11.19 | |
| C8129 ZINGY | 10 | 07/03-09/03 | | 1.00 | 22.500 | 0.22 | |
| C8129 ZINGY | 41 | 07/03-09/03 | | 4.10 | 22.500 | 0.92 | |
| C8129 ZINGY | 385 | 07/03-09/03 | | 38.50 | 22.500 | 8.88 | |
| | | | | | | | 21.21 * |
| ZINGY, INC. | | | | | | | |
| E0557 Ringtone | 24 | 01/04-03/04 | 100.000 | 2.40 | 22.500 | 0.54 | |
| D8039 Zingy | 91 | 04/03-06/03 | 100.000 | 9.10 | 22.500 | 2.04 | |
| D8040 Zingy | 29 | 10/03-12/03 | 100.000 | 2.90 | 22.500 | 0.65 | |
| | | | | | | | 3.23 * |
| | | | | | | | 83.97 ** |
| | | SUNDRY TOTAL | | 1294.02 | | 288.06 | |

# SONY/ATV MUSIC PUBLISHING LLC

## ROYALTY STATEMENT

12499

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 19
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08084
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 178.84 | 41.06 |
| SUNDRY TOTAL | 1294.02 | 286.06 |
| STATEMENT TOTAL : | 1472.86 | 327.12 |

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 12499

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 06/30/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 6/30/04 | TO8022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 327.12 DR |
| 6/30/04 | ROYLTS | ROYALTIES FOR PERIOD TO 06/04 | 327.12 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# SONY/ATV MUSIC PUBLISHING LLC

R O Y A L T Y   S T A T E M E N T   11508

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 08022
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

BALANCE LAST PERIOD : 60823.41 CR

| DATE | REF. | | |
|---|---|---|---|
| 8/14/04 | 344 | 1H01 CREDIT BALANCE PAYMENT | 60823.41 DR |
| 12/31/04 | F08023 | ROYALTY WILDSTAR MUSIC | 1289.00 CR |
| 12/31/04 | F08024 | ROYALTY STARWILD MUSIC | 4957.93 CR |
| 12/31/04 | F08025 | ROYALTY APOLLO'S CHARIOT MUSIC | 12882.03 CR |
| 12/31/04 | F08026 | ROYALTY BANANA ALERT MUSIC | 2512.02 CR |
| 12/31/04 | F08054 | ROYALTY BRYANT, ANNE | 368.81 CR |
| 12/31/04 | F08055 | ROYALTY BACAL, JOE | 18.82 CR |
| 12/31/04 | F08056 | ROYALTY KINDER, FORD | 288.23 CR |
| 12/31/04 | F08057 | ROYALTY MICHLIN, SPENCER | 15.43 CR |
| 12/31/04 | F08058 | ROYALTY HARMAN, BARRY | 3.31 CR |
| 12/31/04 | F08059 | ROYALTY WALSH,ROBERT J. | 148.37 CR |
| 12/31/04 | F08060 | ROYALTY GOODMAN, TOMMY | 0.82 CR |
| 12/31/04 | F08062 | ROYALTY SPANGLER, DAVID | 5.81 CR |
| 12/31/04 | F08063 | ROYALTY CHASE, TOM | 1.73 CR |
| 12/31/04 | F08064 | ROYALTY RUCKER, STEVE | 1.73 CR |
| 12/31/04 | F09473 | ROYALTY DOUGLAS, JOHNNY | 31.69 CR |
| 12/31/04 | F09474 | ROYALTY MERRILL, JONATHAN | 131.33 CR |
| 12/31/04 | F09475 | ROYALTY THOMAS, ALAN | 131.33 CR |
| 12/31/04 | F09476 | ROYALTY ASHFORD, WILLIAM | 131.33 CR |
| 12/31/04 | F09477 | ROYALTY ANDREWS, RUSTY | 5.83 CR |
| 12/31/04 | F09478 | ROYALTY CURRERI, LEE | 5.03 CR |
| 12/31/04 | F08940 | ROYALTY MICHAELS, MONROE | 28.44 CR |
| 12/31/04 | F08941 | ROYALTY TAYLOR, STEPHEN JAMES | 13.22 CR |
| 12/31/04 | F10285 | ROYALTY CAREY, MICHAEL | 0.17 CR |

BALANCE THIS PERIOD : 22893.71 CR

PAYMENT NOW DUE : 22893.71

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 11881

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| E8458 RINGM0300171 | 1 | 07/04-09/04 | 100.000 | 0.10 | 14.994 | 0.01 | |
| E3805 RINGP0300271 | 6 | 04/04-06/04 | 100.000 | 1.58 | 14.994 | 0.23 | |
| E3805 RINGP0300271 | 156 | 04/04-06/04 | 100.000 | 24.96 | 14.994 | 3.74 | |
| E9458 RINGP0300271 | 130 | 07/04-09/04 | 100.000 | 25.87 | 14.994 | 3.87 | |
| E9458 RINGP0300271 | 256 | 07/04-09/04 | 100.000 | 40.45 | 14.994 | 6.06 | |
| | | | | | | | 13.91 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| E8438 7863886482 | 2 | 01/04-06/04 | 75.000 | 0.09 | 22.873(21.250) | 0.01 | |
| E8438 7863886482 | 5 | 01/04-06/04 | 75.000 | 0.20 | 22.873(21.250) | 0.04 | |
| E8438 7863886582 | 8 | 01/04-06/04 | 75.000 | 0.31 | 22.873(21.250) | 0.07 | |
| E8438 7863886582 | 12 | 01/04-06/04 | 75.000 | 0.51 | 22.873(21.250) | 0.11 | |
| E8434 7863886382 | 107 | 01/04-06/04 | 75.000 | 4.57 | 22.873(21.250) | 1.04 | |
| E8438 7863886382 | 145 | 01/04-06/04 | 75.000 | 6.19 | 22.873(21.250) | 1.42 | |
| | | | | | | | 2.69 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| 8781 | 4 | 01/04-06/04 | 82.500 | 0.58 | 3.859(03.570) | 0.02 | |
| 8781 | 15 | 01/04-06/04 | 82.500 | 2.16 | 3.859(03.570) | 0.08 | |
| | | | | | | | 0.10 ** |
| MECHANICAL TOTAL | | | | 107.62 | | 16.70 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| GI JOE - CLUB | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| MISC. INCOME | | | | | | | |
| E7879 IMPROVISTA | 88 | 04/04-06/04 | | 7.60 | 14.894 | 1.13 | |
| | | | | | | | 1.13 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSE USA, INC. | | | | | | | |
| F1146 RINGTONE | 918 | 07/04-09/04 | 100.000 | 96.23 | 22.500 | 21.65 | |
| | | | | | | | 21.65 * |
| MIDI RINGTONES, LLC | | | | | | | |
| E8708 MIDI RINTONES | 702 | 04/04-06/04 | | 70.65 | 22.500 | 15.89 | |
| F1144 RINGTONE | 915 | 07/04-09/04 | 100.000 | 92.88 | 22.500 | 20.89 | |
| | | | | | | | 36.78 * |
| ZINGY, INC. | | | | | | | |
| E3641 DOWNLOADS | 8 | 04/04-06/04 | | 0.80 | 22.500 | 0.18 | |
| E3641 DOWNLOADS | 72 | 04/04-06/04 | | 7.20 | 22.500 | 1.62 | |
| E3641 DOWNLOADS | 108 | 04/04-06/04 | | 10.80 | 22.500 | 2.43 | |
| E3641 DOWNLOADS | 5231 | 04/04-06/04 | | 523.10 | 22.500 | 117.69 | |
| F1145 RINGTONE | 1448 | 07/04-09/04 | 100.000 | 272.91 | 22.500 | 61.40 | |
| | | | | | | | 183.32 * |
| | | | | | | | 241.75 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT | | | | | | | |
| ZINGY, INC. | | | | | | | |
| F1145 RINGTUNE | 163 | 07/04-09/04 | 100.000 | 16.30 | 45.000 | 7.33 | |
| | | | | | | | 7.33 ** |
| SUNDRY TOTAL | | | | 1098.47 | | 250.21 ✓ | |

# SONY/ATV MUSIC PUBLISHING LLC

## ROYALTY STATEMENT

11583

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-6328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 107.62 | 18.70 |
| SUNDRY TOTAL | 1098.47 | 280.21 |
| STATEMENT TOTAL : | 1206.09 | 288.91 |

# SONY/ATV MUSIC PUBLISHING LLC

## R O Y A L T Y   S T A T E M E N T

11584

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-728-8328

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 08084
S/S NUMBER :
PERIOD ENDING : 12/31/04
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 12/31/04 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 288.91 DR |
| 12/31/04 | ROYLTS | ROYALTIES FOR PERIOD TO 12/04 | 288.91 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8328)

DEC 01 2006 10:01 HP LASERJET 3200 p.12

**SONY/ATV MUSIC PUBLISHING LLC**

I/05

ROYALTY STATEMENT. 8789

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37203
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

BALANCE LAST PERIOD : 22893.71 CR

| DATE | REF. | | |
|---|---|---|---|
| 3/23/05 | 403WIR | CREDIT BALANCE PAYMENT | 22893.71 DR |
| 6/30/05 | F06023 | ROYALTY WILDSTAR MUSIC | 1078.89 CR |
| 6/30/05 | F06024 | ROYALTY STARWILD MUSIC | 4231.69 CR |
| 6/30/05 | F06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 12574.02 CR |
| 6/30/05 | F06026 | ROYALTY BANANA ALERT MUSIC | 25048.83 CR |
| 6/30/05 | F06054 | ROYALTY BRYANT, ANNE | 205.29 CR |
| 6/30/05 | F06055 | ROYALTY BACAL, JOE | 1203.55 CR |
| 6/30/05 | F06056 | ROYALTY KINDER, FORD | 1480.81 CR |
| 6/30/05 | F06057 | ROYALTY MICHLIN, SPENCER | 1200.24 CR |
| 6/30/05 | F06058 | ROYALTY HARMAN, BARRY | 2.19 CR |
| 6/30/05 | F06059 | ROYALTY WALSH,ROBERT J. | 25.72 CR |
| 6/30/05 | F06060 | ROYALTY GOODMAN, TOMMY | 0.38 CR |
| 6/30/05 | F06062 | ROYALTY SPANGLER, DAVID | 0.15 CR |
| 6/30/05 | F06063 | ROYALTY CHASE, TOM | 0.12 CR |
| 6/30/05 | F06064 | ROYALTY RUCKER, STEVE | 0.12 CR |
| 6/30/05 | F06065 | ROYALTY COSENZA, GIACOMO | 2.37 CR |
| 6/30/05 | F06473 | ROYALTY DOUGLAS, JOHNNY | 25.72 CR |
| 6/30/05 | F06477 | ROYALTY ANDREWS, RUSTY | 20.24 CR |
| 6/30/05 | F06478 | ROYALTY CURRERI, LEE | 20.24 CR |
| 6/30/05 | F06840 | ROYALTY MICHAELS, MONROE | 23.75 CR |
| 6/30/05 | F06841 | ROYALTY TAYLOR, STEPHEN JAMES | 11.87 CR |
| 6/30/05 | F10251 | ROYALTY HANLEY, KAY | 0.57 CR |
| 6/30/05 | F10252 | ROYALTY EISENSTEIN, MICHAEL | 0.11 CR |
| 6/30/05 | F10253 | ROYALTY MCKENNA, GREG | 0.11 CR |
| 6/30/05 | F10254 | ROYALTY RIEBLING, SCOTT | 0.11 CR |
| 6/30/05 | F10255 | ROYALTY CAREY, MICHAEL | 474.78 CR |

BALANCE THIS PERIOD : 48208.79 CR

PAYMENT NOW DUE : 48208.79

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

DEC 01 2006 10:01 HP LASERJET 3200 p.13

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 8522

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| * MECHANICAL STATEMENT * | | | | | | | |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| SONY MUSIC | | | | | | | |
| F3348 RINGPO300271 | 91 | 10/04-12/04 | 100.000 | 18.11 | 14.984 | 2.71 | |
| F3348 RINGPO300271 | 221 | 10/04-12/04 | 100.000 | 34.03 | 14.984 | 5.10 | |
| F8222 RINGPO300271 | 48 | 01/05-03/05 | 100.000 | 9.15 | 14.984 | 1.37 | |
| F8222 RINGPO300271 | 59 | 01/05-03/05 | 100.000 | 13.62 | 14.984 | 2.04 | |
| F8222 RINGPO300271 | 137 | 01/05-03/05 | 100.000 | 20.96 | 14.984 | 3.14 | |
| | | | | | | | 8 14.36 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| F4008 7883885882 | 3 | 07/04-12/04 | 75.000 | 0.13 | 22.973(21.250) | 0.02 | |
| F4008 7883885882 | 5 | 07/04-12/04 | 75.000 | 0.21 | 22.973(21.250) | 0.04 | |
| F4008 7883885282 | 8 | 07/04-12/04 | 75.000 | 0.35 | 22.973(21.250) | 0.08 | |
| F4008 7883885882 | 12 | 07/04-12/04 | 75.000 | 0.55 | 22.973(21.250) | 0.12 | |
| F4008 7883885082 | 58 | 07/04-12/04 | 75.000 | 2.58 | 22.973(21.250) | 0.59 | |
| F4008 7883885882 | 94 | 07/04-12/04 | 75.000 | 4.19 | 22.973(21.250) | 0.96 | |
| | | | | | | | 0 1.81 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| TURN UP THE MUSIC, INC. | | | | | | | |
| F7500 TUTM1444 | 2285 | 01/05-03/05 | | 89.78 | 22.500 | 20.19 | |
| F7581 TUTM1443 | 2285 | 01/05-03/05 | | 89.78 | 22.500 | 20.19 | |
| | | | | | | | 12 40.38 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| F7891 | 40 | 11/04-11/04 | | 21.65 | 22.500 | 4.87 | |
| | | | | | | | 12 4.87 ** |
| | | MECHANICAL TOTAL | | 305.08 | | 61.42 ✓ | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 2

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| GI JOE - CLUB | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| DOMAPLAY INC | | | | | | | |
| F7832 TV/Film | | 01/05-03/05 | 100.000 | 25.00 | 14.984 | 3.74 | |
| | | | | | | | 3.74 * |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| F8139 Ringtone | 1 | 01/05-03/05 | 100.000 | 0.13 | 14.984 | 0.01 | |
| | | | | | | | 0.01 * |
| KANEMATSU USA, INC. | | | | | | | |
| F7448 Ringtone | 318 | 01/05-03/05 | 100.000 | 50.45 | 14.984 | 7.56 | |
| | | | | | | | 7.56 * |
| MISC. INCOME | | | | | | | |
| F3125 Ringtone | 8 | 10/04-12/04 | 100.000 | 0.38 | 14.984 | 0.05 | |
| | | | | | | | 0.05 * |
| | | | | | | | 11.36 ** |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| KANEMATSU USA, INC. | | | | | | | |
| F8202 2421 | 1 | 10/04-12/04 | | 0.18 | 22.500 | 0.03 | |
| F8202 2421 | 2 | 10/04-12/04 | | 0.31 | 22.500 | 0.06 | |
| F8202 2421 | 6 | 10/04-12/04 | | 0.95 | 22.500 | 0.21 | |
| F8202 2421 | 569 | 10/04-12/04 | | 89.57 | 22.500 | 20.15 | |
| | | | | | | | 20.45 * |
| TUTCH MOBILE MEDIA | | | | | | | |
| F4823 Ringtone | 102 | 10/04-12/04 | 100.000 | 20.30 | 22.500 | 4.58 | |
| | | | | | | | 4.58 * |
| ZINGY, INC. | | | | | | | |
| F5098 Ringtone | 1 | 10/04-12/04 | 100.000 | 0.18 | 22.500 | 0.03 | |
| F5098 Ringtone | 3 | 10/04-12/04 | 100.000 | 0.30 | 22.500 | 0.06 | |
| F5098 Ringtone | 5 | 10/04-12/04 | 100.000 | 4.75 | 22.500 | 1.08 | |
| F5098 Ringtone | 15 | 10/04-12/04 | 100.000 | 1.50 | 22.500 | 0.33 | |
| F5098 Ringtone | 45 | 10/04-12/04 | 100.000 | 4.50 | 22.500 | 1.01 | |
| F5098 Ringtone | 1081 | 10/04-12/04 | 100.000 | 211.14 | 22.500 | 47.50 | |
| | | | | | | | 50.02 * |
| | | | | | | | 75.09 ** |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | |
| F2818 | 42 | 07/04-12/04 | 92.500 | 9.65 | 3.859(03.570) | 0.37 | |
| | | | | | | | 0.37 * |
| ZINGY, INC. | | | | | | | |
| F8312 Theme | 72 | 01/05-03/05 | 100.000 | 7.20 | 3.750 | 0.27 | |
| F8312 Theme | 1285 | 01/05-03/05 | 100.000 | 228.81 | 3.750 | 8.56 | |
| | | | | | | | 8.83 * |
| | | | | | | | 9.20 ** |
| TRANSFONERS VOCAL THEME 2 - HASBORO | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | |
| SMP HOLLAND | | | | | | | |
| F3785 | | 07/04-12/04 | 92.500 | 1.48 | 3.858(03.570) | 0.05 | 0.05 ** |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| F6821 | 498 | 01/05-03/05 | 100.000 | 81.98 | 22.500 | 18.44 | |
| | | | | | | | 18.44 * |
| AS INTERACTIVE | | | | | | | |
| F4530 Ringtone | 898 | 10/04-12/04 | 100.000 | 65.25 | 22.500 | 14.68 | |
| | | | | | | | 14.68 * |
| KANEMATSU USA, INC. | | | | | | | |
| F7448 Ringtone | 283 | 01/05-03/05 | 100.000 | 58.14 | 22.500 | 13.08 | |
| | | | | | | | 13.08 * |
| MISC. INCOME | | | | | | | |
| F8380 Ringtone | 8 | 04/05-06/05 | 100.000 | 1.59 | 22.500 | 0.35 | |

# SONY/ATV MUSIC PUBLISHING LLC

IN ACCOUNT WITH : BRYANT, ANNE * SUNDRY STATEMENT * PAGE: 3

| | | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | SRCE./SONG TOTAL |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT/KINDER | | | | | | | |
| MISC. INCOME | | | | | | | |
| | | | | | | | 0.35 * |
| ZINGY, INC. | | | | | | | |
| F5098 Ringtone | 3 | 10/04-12/04 | 100.000 | 0.30 | 22.500 | 0.06 | |
| F5098 Ringtone | 72 | 10/04-12/04 | 100.000 | 7.20 | 22.500 | 1.62 | |
| | | | | | | | 1.68 * |
| | | | | | | 12 | 48.23 ** |
| | | SUNDRY TOTAL | | 889.04 | | 143.87 ✓ | |

# SONY/ATV MUSIC PUBLISHING LLC

ROYALTY STATEMENT 8825

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8928

TV-LOONLAND AG
MUENCHNER STRASSE 18
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06064
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|
| MECHANICAL TOTAL | 306.06 | 61.42 |
| SUNDRY TOTAL | 868.04 | 143.87 |
| STATEMENT TOTAL : | 1174.10 | 205.29 |

# SONY/ATV MUSIC PUBLISHING LLC

R O Y A L T Y   S T A T E M E N T                8826

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 06/30/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 6/30/05 | TO8022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 205.29 DR |
| 6/30/05 | ROYLTS | ROYALTIES FOR PERIOD TO 06/05 | 205.29 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8171

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

BALANCE LAST PERIOD : 48306.79 CR

| DATE | REF. | | |
|---|---|---|---|
| 9/01/05 | WIR81 | CREDIT BALANCE PAYMENT | 48306.79 DR |
| 12/31/05 | P06023 | ROYALTY WILDSTAR MUSIC | 3595.63 CR |
| 12/31/05 | P06034 | ROYALTY STARWILD MUSIC | 7919.98 CR |
| 12/31/05 | P06033 | ROYALTY APOLLO'S CHARIOT MUSIC | 4818.80 CR |
| 12/31/05 | P06026 | ROYALTY BANANA ALERT MUSIC | 58068.74 CR |
| 12/31/05 | P06054 | ROYALTY BRYANT, ANNE | 5897.19 CR |
| 12/31/05 | P06055 | ROYALTY BACAL, JOE | 1703.74 CR |
| 12/31/05 | P06056 | ROYALTY KINDER, FORD | 716.11 CR |
| 12/31/05 | P06057 | ROYALTY MICHLIN, SPENCER | 27.27 CR |
| 12/31/05 | P06058 | ROYALTY HAMAN, BARRY | 2.83 CR |
| 12/31/05 | P06059 | ROYALTY WALSH, ROBERT J. | 460.95 CR |
| 12/31/05 | P06063 | ROYALTY CHASE, TOM | 0.63 CR |
| 12/31/05 | P06064 | ROYALTY RUCKER, STEVE | 0.63 CR |
| 12/31/05 | P09473 | ROYALTY DOUGLAS, JOHNNY | 420.78 CR |
| 12/31/05 | P09479 | ROYALTY WANG, NATHAN | 43.01 CR |
| 12/31/05 | P10251 | ROYALTY HARLEY, KAY | 1.67 CR |
| 12/31/05 | P10252 | ROYALTY EISENSTEIN, MICHAEL | 0.33 CR |
| 12/31/05 | P10253 | ROYALTY MCKENNA, GREG | 0.33 CR |
| 12/31/05 | P10254 | ROYALTY RIESLING, SCOTT | 0.33 CR |
| 12/31/05 | P10255 | ROYALTY CARBY, MICHAEL | 17.36 CR |

BALANCE THIS PERIOD : 83595.01 CR

PAYMENT NOW DUE : 83595.01

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8214

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 12/31/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ARNE

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| OTHER | G3473 TV THEMES | 3 | 07/05-09/05 | | 0.38 | 14.994 | 0.05 |
| | | | | | 0.38 | | 0.05 * |
| XRINGER INC | | | | | | | |
| OTHER | G0198 Ringtone | 283 | 04/05-06/05 | 100.000 | 42.18 | 14.994 | 6.32 |
| OTHER | G4937 —— | 181 | 07/05-09/05 | 100.000 | 28.95 | 14.994 | 4.34 |
| | | | | | 71.13 | | 10.66 * |
| SONIC BRANDING SOLUTIONS | | | | | | | |
| OTHER | G0238 Tv Show Music | 28 | 04/05-06/05 | 100.000 | 2.60 | 14.994 | 0.38 |
| OTHER | G0236 Tv Show Music | 10275 | 04/05-06/05 | 100.000 | 39.02 | 14.994 | 5.85 |
| OTHER | G4882 Tv Show Music | 11583 | 07/05-09/05 | 100.000 | 65.44 | 14.994 | 9.81 |
| | | | | | 107.06 | | 16.04 * |
| | | | | | | | 26.75 ** |
| GI JOE (TV SER - INCIDENTAL MUSIC) | | | | | | | |
| BRYANT | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| OTHER | G3732 | 128 | 07/05-09/05 | 100.000 | 19.77 | 45.000 | 8.89 |
| | | | | | 19.77 | | 8.89 * |
| MISC. INCOME | | | | | | | |
| OTHER | P9963 | 59 | 04/05-06/05 | | 9.21 | 45.000 | 4.14 |
| | | | | | 9.21 | | 4.14 * |
| SMP FRANCE | | | | | | | |
| M. PERF | G3537 MECH. PERFORM. | | 01/05-06/05 | 92.500 | 305.69 | 45.946(42.500) | 140.45 |
| | | | | | 305.69 | | 140.45 * |
| | | | | | | | 153.48 ** |
| I'M GONNA CHANGE | | | | | | | |
| BALLARD | | | | | | | |
| SMP CANADA | | | | | | | |
| MECH | G1987 7863665892 | 10 | 01/05-06/05 | 75.000 | 0.48 | 22.973(21.250) | 0.10 |
| MECH | G1987 7863665892 | 11 | 01/05-06/05 | 75.000 | 0.51 | 22.973(21.250) | 0.11 |
| MECH | G1987 7863665892 | 20 | 01/05-06/05 | 75.000 | 0.93 | 22.973(21.250) | 0.21 |
| MECH | G1987 7863665892 | 89 | 01/05-06/05 | 75.000 | 4.14 | 22.973(21.250) | 0.95 |
| MECH | G1987 7863665892 | 109 | 01/05-06/05 | 75.000 | 5.07 | 22.973(21.250) | 1.16 |

9✓

9✓

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE    PAGE: 2    8316

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE | |
|---|---|---|---|---|---|---|---|---|
| I'M GONNA CHANGE | | | | | | | | |
| BALLARD | | | | | | | | |
| SMP CANADA | | | | | | | | |
| | | | | | 11.11 | | 2.53 * | |
| | | | | | | | 2.53 ** | 25 |
| TRANSFORMERS MAIN THEME (TV SER) | | | | | | | | |
| BRYANT/KINDER | | | | | | | | |
| INFOSPACE MOBILE INC | | | | | | | | |
| OTHER | G0367 Ringtone | 12086 | 04/05-06/05 | 100.000 | 2228.17 | 22.500 | 501.33 | |
| | | | | | 2228.17 | | 501.33 * | |
| TURN UP THE MUSIC, INC. | | | | | | | | |
| MECH | G1829 1444 | 2748 | 04/05-06/05 | | 108.91 | 22.500 | 24.50 | |
| MECH | G1830 1444 | 2748 | 04/05-06/05 | | 108.91 | 22.500 | 24.50 | |
| MECH | G4124 1444 | 3254 | 07/05-09/05 | | 128.98 | 22.500 | 29.01 | |
| MECH | G4123 1444 | 3255 | 07/05-09/05 | | 128.99 | 22.500 | 29.02 | |
| | | | | | 475.77 | | 107.03 * | |
| | | | | | | | 608.36 ** | 14 |
| TRANSFORMERS VOCAL THEME II - UNIDENTIFIED | | | | | | | | |
| KINDER/BACAL/BRYANT | | | | | | | | |
| SMP UNITED KINGDOM | | | | | | | | |
| M. PERF | G2595 | 23 | 01/05-06/05 | 92.500 | 4.43 | 3.859(02.870) | 0.17 | |
| | | | | | | | 0.17 ** | 14 |
| TRANSFORMERS INSTRUMENTAL THEME II | | | | | | | | |
| BACAL/BRYANT | | | | | | | | |
| TWENTIETH CENTURY FOX | | | | | | | | |
| SYNCH | F9315 FAM GUY 4ACX08 | 1 | 06/05-06/05 | | 15000.00 | 33.750 | 5062.50 | |
| | | | | | | | 5062.50 ** | 14 |
| TRANSFORMERS INTRUMENTAL THEME | | | | | | | | |
| BRYANT/BACAL | | | | | | | | |
| ADVANCE TELECOM | | | | | | | | |
| OTHER | G3471 RINGTONE | 46 | 07/05-09/05 | | 8.98 | 33.750 | 3.02 | |
| | | | | | | | 3.02 ** | 14 |
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) | | | | | | | | |
| BRYANT/KINDER | | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | | |
| OTHER | G3732 | 161 | 07/05-09/05 | 100.000 | 24.97 | 22.500 | 5.61 | |
| | | | | | 24.97 | | 5.61 * | |
| XRINGER INC | | | | | | | | |
| OTHER | G0198 Ringtone | 289 | 04/05-06/05 | 100.000 | 46.34 | 22.500 | 10.42 | |
| OTHER | G1837 | 280 | 07/05-09/05 | 100.000 | 44.80 | 22.500 | 10.08 | |
| | | | | | 91.14 | | 20.50 * | |
| MISC. INCOME | | | | | | | | |
| OTHER | F9983 | 326 | 04/05-06/05 | | 50.56 | 22.500 | 11.37 | |
| | | | | | 50.56 | | 11.37 * | |
| 1UTCH MOBILE MEDIA | | | | | | | | |
| OTHER | G2429 | 30 | 04/05-06/05 | 100.000 | 5.97 | 22.500 | 1.34 | |
| OTHER | G4920 | 35 | 07/05-09/05 | 100.000 | 6.96 | 22.500 | 1.56 | |
| | | | | | 12.93 | | 2.90 * | |

# Sony/ATV Music Publishing LLC

IN ACCOUNT WITH : BRYANT, ANNE PAGE: 3 8216

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| TRANSFORMERS (TV SER - INCIDENTAL MUSIC) BRYANT/KINDER | | | | | | | 40.38 ** 14 |
| | | | STATEMENT TOTAL | | 18421.28 | | 5897.19 |

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8817

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 1B
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 08054
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | | AMOUNT RECEIVED | AMOUNT DUE |
|---|---|---|---|
| MECH | MECHANICAL | 486.88 | 109.56 |
| SYNCH | SYNCHRONIZATION | 15000.00 | 5062.50 |
| OTHER | OTHERS | 2624.38 | 584.51 |
| M. PERF | MECHANICAL PERFORMANCE | 310.12 | 140.62 |
| | STATEMENT TOTAL : | 18421.38 | 5897.19 |

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8218

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 18
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 06022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 12/31/05
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| DATE | REF. | | |
|---|---|---|---|
| 12/31/05 | T06022 | TRANSFER OF BALANCE TO MAIN ACCOUNT | 5897.19 DR |
| 12/31/05 | ROYLTS | ROYALTIES FOR PERIOD TO 12/05 | 5897.19 CR |

BALANCE THIS PERIOD : 0.00

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

DEC 01 2006 10:03 HP LASERJET 3200

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8902

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHENER STRASSE 16
85774 UNTERFOEHRING
GERMANY

WRITER CODE : 06022
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

BALANCE LAST PERIOD : 83595.01 CR

| DATE | REF. | | |
|---|---|---|---|
| 3/01/06 | WIRE16 | 2H05 CREDIT BALANCE PAYMENT | 83595.01 DR |
| 6/30/06 | P06023 | ROYALTY WILDSTAR MUSIC | 4633.81 CR |
| 6/30/06 | P06024 | ROYALTY STARWILD MUSIC | 5362.20 CR |
| 6/30/06 | P06025 | ROYALTY APOLLO'S CHARIOT MUSIC | 2308.79 CR |
| 6/30/06 | P06026 | ROYALTY BANANA ALERT MUSIC | 8086.88 CR |
| 6/30/06 | P06054 | ROYALTY BRYANT, ANNE | 720.92 CR |
| 6/30/06 | P06055 | ROYALTY BACAL, JOE | 27.66 CR |
| 6/30/06 | P06056 | ROYALTY KINDER, FORD | 914.87 CR |
| 6/30/06 | P06058 | ROYALTY HARMAN, BARRY | 2.36 CR |
| 6/30/06 | P06069 | ROYALTY WALSH, ROBERT J. | 87.01 CR |
| 6/30/06 | P09473 | ROYALTY DOUGLAS, JOHNNY | 69.05 CR |
| 6/30/06 | P09477 | ROYALTY ANDREWS, RUSTY | 2.43 CR |
| 6/30/06 | P09478 | ROYALTY CURRERI, LEE | 2.43 CR |
| 6/30/06 | P09479 | ROYALTY WANG, NATHAN | 50.69 CR |
| 6/30/06 | P10255 | ROYALTY CAREY, MICHAEL | 0.18 CR |

BALANCE THIS PERIOD : 22229.18 CR

PAYMENT NOW DUE : 22229.18

QUESTIONS REGARDING THIS STATEMENT SHOULD BE DIRECTED TO
SONY/ATV MUSIC PUBLISHING (615/726-8326)

DEC 01 2006 10:03 HP LASERJET 3200

5

# Sony/ATV Music Publishing LLC

ROYALTY STATEMENT 8951

SONY MUSIC PUBLISHING - FILM & TV
P.O. BOX 1273
NASHVILLE, TN

37202
615-726-8326

TV-LOONLAND AG
MUENCHNER STRASSE 16
85774 UNTERFOEHRING
GERMANY

PAYEE CODE : 08022
WRITER CODE : 06054
S/S NUMBER :
PERIOD ENDING : 06/30/06
PAGE NUMBER : 1

IN ACCOUNT WITH : BRYANT, ANNE

| | RECORD NO. | UNITS | PERIOD | PERC. RCVD. | AMOUNT RECEIVED | YOUR SHARE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| ALONE AGAIN (FR. TV SER 'JEM') | | | | | | | |
| BRYANT/MARMAN | | | | | | | |
| SMP BELGIUM | | | | | | | |
| MECH | G7488 /4228415632/ | 2 | 07/05-12/05 | 92.500 | 0.20 | 22.973(21.250) | 0.04 |
| MECH | G7488 /4228415632/ | 5 | 07/05-12/05 | 92.500 | 0.48 | 22.973(21.250) | 0.11 |
| MECH | G7488 /4228415632/ | 10 | 07/05-12/05 | 92.500 | 0.98 | 22.973(21.250) | 0.22 |
| MECH | G7488 /4228415632/ | 12 | 07/05-12/05 | 92.500 | 1.18 | 22.973(21.250) | 0.27 |
| MECH | G7488 /4228415632/ | 15 | 07/05-12/05 | 92.500 | 1.46 | 22.973(21.250) | 0.33 |
| MECH | G7488 /4228415632/ | 17 | 07/05-12/05 | 92.500 | 1.68 | 22.973(21.250) | 0.38 |
| M. PERF | G7488 | | 07/05-12/05 | 92.500 | 0.26 | 22.973(21.250) | 0.05 |
| | | | | | 6.24 | | 1.40 * |
| | | | | | | | 1.40 ** |
| GI JOE - CUES | | | | | | | |
| DOUGLAS/BRYANT/WALSH | | | | | | | |
| AMERICAN GREETING CORP. | | | | | | | |
| OTHER | H0081 | 62 | 01/06-03/06 | | 9.14 | 14.994 | 1.37 |
| | | | | | 9.14 | | 1.37 * |
| DOWNPLAY INC | | | | | | | |
| OTHER | H2129 DOWNLOADS | 1 | 01/06-03/06 | | 0.20 | 14.994 | 0.02 |
| OTHER | H2129 DOWNLOADS | 3 | 01/06-03/06 | | 0.60 | 14.994 | 0.08 |
| | | | | | 0.80 | | 0.10 * |
| IMPROVISTA INTERACTIVE MUSIC | | | | | | | |
| OTHER | G6723 1372 | 1 | 10/05-12/05 | | 0.12 | 14.994 | 0.01 |
| | | | | | 0.12 | | 0.01 * |
| XRINGER INC | | | | | | | |
| OTHER | G7293 ---- | 138 | 10/05-12/05 | 100.000 | 22.15 | 14.994 | 3.32 |
| OTHER | H1756 ---- | 129 | 01/06-03/06 | 100.000 | 20.92 | 14.994 | 3.13 |
| | | | | | 43.07 | | 6.45 * |
| SONIC BRANDING SOLUTIONS | | | | | | | |
| OTHER | G9095 Tv Show Music | 8846 | 10/05-12/05 | 100.000 | 55.81 | 14.994 | 8.36 |
| OTHER | H0948 Tv Show Music | 4597 | 01/06-03/06 | 100.000 | 28.18 | 14.994 | 4.22 |
| | | | | | 83.99 | | 12.58 * |
| SONY MUSIC | | | | | | | |
| MECH | G7294 RINGP0300271 | 221 | 10/05-12/05 | 100.000 | 34.03 | 14.994 | 5.10 |
| MECH | G7294 RINGP0300271 | 226 | 10/05-12/05 | 100.000 | 34.58 | 14.994 | 5.18 |
| MECH | G7294 RINGP0300271 | 381 | 10/05-12/05 | 100.000 | 58.29 | 14.994 | 8.74 |
| MECH | G7294 RINGP0300271 | 498 | 10/05-12/05 | 100.000 | 76.19 | 14.994 | 11.42 |
| OTHER | G7253 RINGP0300271 | 6 | 10/05-12/05 | | 1.21 | 14.994 | 0.18 |

# EXHIBIT 84

DAVID M.BERMAN
5142 CALVIN AVE
TARZANA, CA. 91356

C. V.

1966 B.B.A. University of Michigan; with highest distinction.

1969 J.D. Harvard Law School; cum laude

6/1969-3/1976 associate/partner Mitchell, Silberberg & Knupp; specializing in music law representing independent record labels, music publishers, producers, artists and managers including, among others, A&M Records, Island Records, Almo/Irving Music, The Doors, The Beach Boys, The Temptations, etc.

4/1976-2/1987 Vice President/Senior Vice President Business Affairs, Warner Bros. Records. Supervised the legal/business affairs of W.B.; responsible for negotiating all artist, producer and distribution agreements including Rod Stewart, Fleetwood Mac, Prince, Madonna etc.; and joint venture and/or acquisition of Sire Records, Chrysalis Records, Island Records and Tommy Boy Records. As part of senior management participated in budgeting process and general company administration.

3/1987-10/1987 President, Capitol Industries, Inc. the N. American subsidiary of E.M.I. with responsibility for manufacturing, distribution, international, Capitol of Canada, Screen Gems Music Publishing, legal, finance and human resources.

10/1987-10/1989 President, Capitol Records. Restructured company into profitability and signed, among others, The Beastie Boys, Bonnie Raitt, M. C. Hammer, and Garth Brooks.

3/1990-3/1991 Partner, Mitchell, Silberberg & Knupp specializing in music law.

4/1991-2/1998 Senior Executive and General Counsel, Geffen Records. Supervised all legal and business affairs as well as general administrative duties. Involved in signing Nirvana, Hole, Beck, Counting Crows. etc.

2/1998-4/2001 President, Buena Vista Music Group, the pre-recorded music and music publishing arm of The Walt Disney Company. Responsible for 4 record labels (Hollywood Records, Mammoth Records, Lyric Street Records and Walt Disney Records) and Walt Disney Music Publishing.

PHONE: 818-609-8443 FAX: 818-609-1344 E-MAIL: BERMFAMILY6@MSN.COM

# EXHIBIT 85



Music royalties from Sony / ATV for the author Anne Bryant
(semi-annually)

| | US$ |
|---|---|
| June 30, 2004 | 327.12 |
| Dec. 31, 2004 | 266.91 |
| June 30, 2005 | 205.29 |
| Dec. 31, 2005 | 5,897.19 |
| June 30, 2006 | 720.92 |
| TOTAL | 7,417.43 |